| | | | Account Activity | | | How Funds Were Applied/Amount Incurred | | | | | | Balance After Amount Received or Incurred | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Date | B. Contractual payment amount | C. Funds received | D. Amount incurred | E. Description | F. Contractual due date | G. Prin, int & esc past due balance | H. Amount to principal | I. Amount to interest | J. Amount to escrow | K. Amount to fees or charges | L. Unapplied funds | M. Principal Balance | N. Accrued interest balance | O. Escrow balance | P. Fees / Charges balance | Q. Unapplied funds balance |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77863.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 02/07/06 | 693.34 | 60.70 | 632.64 | 0.00 | 0.00 | 0.00 | 77863.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/07/06 | 119.54 | 0.00 | 0.00 | Payment Due | 02/07/06 | 812.88 | 0.00 | 119.54 | 0.00 | 0.00 | 0.00 | 77863.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02/27/06 | 0.00 | 693.34 | 0.00 | Short Payment | 03/07/06 | 119.54 | 60.70 | 632.64 | 0.00 | 0.00 | 0.00 | 77802.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 03/07/06 | 812.88 | 61.19 | 632.15 | 0.00 | 0.00 | 0.00 | 77802.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/07/06 | 119.55 | 0.00 | 0.00 | Payment Due | 03/07/06 | 932.43 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 | 77802.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/20/06 | 0.00 | 119.54 | 0.00 | Partial Payment | 03/07/06 | 812.89 | 0.00 | 119.54 | 0.00 | 0.00 | 0.00 | 77802.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/06/06 | 0.00 | 693.34 | 0.00 | Short Payment | 04/07/06 | 119.55 | 61.19 | 632.15 | 0.00 | 0.00 | 0.00 | 77741.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 04/07/06 | 812.89 | 61.69 | 631.65 | 0.00 | 0.00 | 0.00 | 77741.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/07/06 | 119.55 | 0.00 | 0.00 | Payment Due | 04/07/06 | 932.44 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 | 77741.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/14/06 | 0.00 | 119.55 | 0.00 | Partial Payment | 04/07/06 | 812.89 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 | 77741.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/04/06 | 0.00 | 693.34 | 0.00 | Short Payment | 05/07/06 | 119.55 | 61.69 | 631.65 | 0.00 | 0.00 | 0.00 | 77679.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 05/07/06 | 812.89 | 62.19 | 631.15 | 0.00 | 0.00 | 0.00 | 77679.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/18/06 | 0.00 | 119.55 | 0.00 | Partial Payment | 05/07/06 | 693.34 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 | 77679.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 05/07/06 | 1386.68 | 62.70 | 630.64 | 0.00 | 0.00 | 0.00 | 77679.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/07/06 | 239.08 | 0.00 | 0.00 | Payment Due | 05/07/06 | 1625.76 | 0.00 | 239.08 | 0.00 | 0.00 | 0.00 | 77679.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/26/06 | 0.00 | 693.34 | 0.00 | Payment | 06/07/06 | 932.42 | 62.19 | 631.15 | 0.00 | 0.00 | 0.00 | 77617.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 06/07/06 | 1625.76 | 63.21 | 630.13 | 0.00 | 0.00 | 0.00 | 77617.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/19/06 | 0.00 | 693.34 | 0.00 | Short Payment | 07/07/06 | 932.42 | 62.70 | 630.64 | 0.00 | 0.00 | 0.00 | 77554.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/19/06 | 0.00 | 239.08 | 0.00 | Partial Payment | 07/07/06 | 693.34 | 0.00 | 239.08 | 0.00 | 0.00 | 0.00 | 77554.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 07/07/06 | 1386.68 | 63.72 | 629.62 | 0.00 | 0.00 | 0.00 | 77554.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08/24/06 | 0.00 | 693.34 | 0.00 | Payment | 08/07/06 | 693.34 | 63.21 | 630.13 | 0.00 | 0.00 | 0.00 | 77491.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 08/07/06 | 1386.68 | 64.24 | 629.10 | 0.00 | 0.00 | 0.00 | 77491.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/07/06 | 119.55 | 0.00 | 0.00 | Payment Due | 08/07/06 | 1506.23 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 | 77491.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/04/06 | 0.00 | 693.34 | 0.00 | Payment | 09/07/06 | 812.89 | 63.72 | 629.62 | 0.00 | 0.00 | 0.00 | 77427.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/04/06 | 0.00 | 693.34 | 0.00 | Short Payment | 10/07/06 | 119.55 | 64.24 | 629.10 | 0.00 | 0.00 | 0.00 | 77363.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/04/06 | 0.00 | 13.32 | 0.00 | Payment Posted To Suspense | 10/07/06 | 119.55 | 0.00 | 0.00 | 0.00 | 0.00 | 13.32 | 77363.57 | 0.00 | 0.00 | 0.00 | 13.32 |
| 10/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 10/07/06 | 812.89 | 64.76 | 628.58 | 0.00 | 0.00 | 0.00 | 77363.57 | 0.00 | 0.00 | 0.00 | 13.32 |
| 10/23/06 | 0.00 | 119.55 | 0.00 | Partial Payment | 10/07/06 | 693.34 | 0.00 | 119.55 | 0.00 | 0.00 | 0.00 | 77363.57 | 0.00 | 0.00 | 0.00 | 13.32 |
| 11/07/06 | 693.34 | 0.00 | 0.00 | Payment Due | 10/07/06 | 1386.68 | 65.29 | 628.05 | 0.00 | 0.00 | 0.00 | 77363.57 | 0.00 | 0.00 | 0.00 | 13.32 |

| Date | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/06 | 0.00 | 693.34 | 0.00 Payment | 11/07/06 | 693.34 | 64.76 | 628.58 | 0.00 | 0.00 | 0.00 | 77298.81 | 0.00 | 0.00 | 0.00 | 13.32 |
| 11/22/06 | 0.00 | 0.00 | -13.32 Corporate Advance Fees | 11/07/06 | 693.34 | 0.00 | 0.00 | 0.00 | -13.32 | 0.00 | 77298.81 | 0.00 | 0.00 | -13.32 | 13.32 |
| 11/22/06 | 0.00 | 0.00 | -428.40 Corporate Advance Fees | 11/07/06 | 693.34 | 0.00 | 0.00 | 0.00 | -428.40 | 0.00 | 77298.81 | 0.00 | 0.00 | -441.72 | 13.32 |
| 11/22/06 | 0.00 | 0.00 | -45.00 Corporate Advance Fees | 11/07/06 | 693.34 | 0.00 | 0.00 | 0.00 | -45.00 | 0.00 | 77298.81 | 0.00 | 0.00 | -486.72 | 13.32 |
| 12/07/06 | 693.34 | 0.00 | 0.00 Payment Due | 11/07/06 | 1386.68 | 65.82 | 627.52 | 0.00 | 0.00 | 0.00 | 77298.81 | 0.00 | 0.00 | -486.72 | 13.32 |
| 01/01/07 | 693.34 | 0.00 | 0.00 Payment Due | 11/07/06 | 2080.02 | 66.35 | 626.99 | 0.00 | 0.00 | 0.00 | 77298.81 | 0.00 | 0.00 | -486.72 | 13.32 |
| 02/01/07 | 693.34 | 0.00 | 0.00 Payment Due | 11/07/06 | 2773.36 | 66.89 | 626.45 | 0.00 | 0.00 | 0.00 | 77298.81 | 0.00 | 0.00 | -486.72 | 13.32 |
| 02/09/07 | 0.00 | 0.00 | 0.00 Fees Payment | 11/07/06 | 2773.36 | 0.00 | 0.00 | 0.00 | 13.32 | -13.32 | 77298.81 | 0.00 | 0.00 | -473.40 | 0.00 |
| 03/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 11/07/06 | 3466.70 | 67.44 | 625.90 | 0.00 | 0.00 | 0.00 | 77298.81 | 0.00 | 0.00 | -473.40 | 0.00 |
| 04/03/07 | 0.00 | 0.00 | 0.00 Principal Adjustment | 11/07/06 | 3466.70 | -502.96 | 0.00 | 0.00 | 0.00 | 0.00 | 77801.77 | 0.00 | 0.00 | -473.40 | 0.00 |
| 04/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 11/07/06 | 4160.04 | 67.98 | 625.36 | 0.00 | 0.00 | 0.00 | 77801.77 | 0.00 | 0.00 | -473.40 | 0.00 |
| 04/09/07 | 0.00 | 698.34 | 0.00 Payment | 12/07/06 | 3466.70 | 65.29 | 628.05 | 0.00 | 0.00 | 5.00 | 77736.48 | 0.00 | 0.00 | -473.40 | 5.00 |
| 05/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 12/07/06 | 4160.04 | 68.54 | 624.80 | 0.00 | 0.00 | 0.00 | 77736.48 | 0.00 | 0.00 | -473.40 | 5.00 |
| 06/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 12/07/06 | 4853.38 | 69.09 | 624.25 | 0.00 | 0.00 | 0.00 | 77736.48 | 0.00 | 0.00 | -473.40 | 5.00 |
| 07/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 12/07/06 | 5546.72 | 69.65 | 623.69 | 0.00 | 0.00 | 0.00 | 77736.48 | 0.00 | 0.00 | -473.40 | 5.00 |
| 07/12/07 | 0.00 | 693.34 | 0.00 Payment | 01/07/07 | 4853.38 | 65.82 | 627.52 | 0.00 | 0.00 | 0.00 | 77670.66 | 0.00 | 0.00 | -473.40 | 5.00 |
| 07/27/07 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/07/07 | 4853.38 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 77670.66 | 0.00 | 0.00 | -473.40 | 698.34 |
| 07/31/07 | 0.00 | 0.00 | -5.00 Corporate Advance Fees | 01/07/07 | 4853.38 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 77670.66 | 0.00 | 0.00 | -478.40 | 698.34 |
| 07/31/07 | 0.00 | 0.00 | 0.00 Payment | 02/01/07 | 4160.04 | 66.35 | 626.99 | 0.00 | 5.00 | -698.34 | 77604.31 | 0.00 | 0.00 | -473.40 | 0.00 |
| 08/06/07 | 0.00 | 693.34 | 0.00 Payment | 03/01/07 | 3466.70 | 66.89 | 626.45 | 0.00 | 0.00 | 0.00 | 77537.42 | 0.00 | 0.00 | -473.40 | 0.00 |
| 08/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 03/01/07 | 4160.04 | 70.22 | 623.12 | 0.00 | 0.00 | 0.00 | 77537.42 | 0.00 | 0.00 | -473.40 | 0.00 |
| 09/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 03/01/07 | 4853.38 | 70.79 | 622.55 | 0.00 | 0.00 | 0.00 | 77537.42 | 0.00 | 0.00 | -473.40 | 0.00 |
| 09/10/07 | 0.00 | 693.34 | 0.00 Payment | 04/07/07 | 4160.04 | 67.44 | 625.90 | 0.00 | 0.00 | 0.00 | 77469.98 | 0.00 | 0.00 | -473.40 | 0.00 |
| 10/01/07 | 0.00 | 693.34 | 0.00 Payment | 05/07/07 | 3466.70 | 67.98 | 625.36 | 0.00 | 0.00 | 0.00 | 77402.00 | 0.00 | 0.00 | -473.40 | 0.00 |
| 10/07/07 | 693.34 | 0.00 | 0.00 Payment Due | 05/07/07 | 4160.04 | 71.37 | 621.97 | 0.00 | 0.00 | 0.00 | 77402.00 | 0.00 | 0.00 | -473.40 | 0.00 |
| 10/17/07 | 0.00 | 693.34 | 0.00 Payment | 06/07/07 | 3466.70 | 68.54 | 624.80 | 0.00 | 0.00 | 0.00 | 77333.46 | 0.00 | 0.00 | -473.40 | 0.00 |
| 10/17/07 | 0.00 | 693.34 | 0.00 Payment | 07/07/07 | 2773.36 | 69.09 | 624.25 | 0.00 | 0.00 | 0.00 | 77264.37 | 0.00 | 0.00 | -473.40 | 0.00 |
| 11/01/07 | 0.00 | 693.34 | 0.00 Payment | 08/07/07 | 2080.02 | 69.65 | 623.69 | 0.00 | 0.00 | 0.00 | 77194.72 | 0.00 | 0.00 | -473.40 | 0.00 |
| 11/07/07 | 1402.27 | 0.00 | 0.00 Payment Due | 08/07/07 | 3482.29 | 71.95 | 621.39 | 708.93 | 0.00 | 0.00 | 77194.72 | 0.00 | 0.00 | -473.40 | 0.00 |
| 12/06/07 | 0.00 | 693.34 | 0.00 Payment | 09/07/07 | 2788.95 | 70.22 | 623.12 | 0.00 | 0.00 | 0.00 | 77124.50 | 0.00 | 0.00 | -473.40 | 0.00 |
| 12/07/07 | 1402.27 | 0.00 | 0.00 Payment Due | 09/07/07 | 4191.22 | 72.53 | 620.81 | 708.93 | 0.00 | 0.00 | 77124.50 | 0.00 | 0.00 | -473.40 | 0.00 |
| 12/13/07 | 0.00 | 0.00 | -4199.78 Escrow Disbursement | 09/07/07 | 4191.22 | 0.00 | 0.00 | -4199.78 | 0.00 | 0.00 | 77124.50 | 0.00 | -4199.78 | -473.40 | 0.00 |
| 12/13/07 | 0.00 | 0.00 | -4307.39 Escrow Disbursement | 09/07/07 | 4191.22 | 0.00 | 0.00 | -4307.39 | 0.00 | 0.00 | 77124.50 | 0.00 | -8507.17 | -473.40 | 0.00 |

| 01/07/08 | 1402.27 | 0.00 | 0.00 Payment Due | 09/07/07 | 5593.49 | 73.12 | 620.22 | 708.93 | 0.00 | 0.00 | 77124.50 | 0.00 | -8507.17 | -473.40 | 0.00 |
| 01/10/08 | 0.00 | 693.34 | 0.00 Payment | 10/07/07 | 4900.15 | 70.79 | 622.55 | 0.00 | 0.00 | 0.00 | 77053.71 | 0.00 | -8507.17 | -473.40 | 0.00 |
| 02/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 10/07/07 | 5770.73 | 73.71 | 619.63 | 177.24 | 0.00 | 0.00 | 77053.71 | 0.00 | -8507.17 | -473.40 | 0.00 |
| 02/20/08 | 0.00 | 693.34 | 0.00 Payment | 11/07/07 | 5077.39 | 71.37 | 621.97 | 0.00 | 0.00 | 0.00 | 76982.34 | 0.00 | -8507.17 | -473.40 | 0.00 |
| 02/20/08 | 0.00 | 586.45 | 0.00 Payment Posted To Suspense | 11/07/07 | 5077.39 | 0.00 | 0.00 | 0.00 | 0.00 | 586.45 | 76982.34 | 0.00 | -8507.17 | -473.40 | 586.45 |
| 02/21/08 | 0.00 | 0.00 | 0.00 Fees Payment | 11/07/07 | 5077.39 | 0.00 | 0.00 | 0.00 | 428.40 | -428.40 | 76982.34 | 0.00 | -8507.17 | -45.00 | 158.05 |
| 02/27/08 | 0.00 | 0.00 | -158.05 Corporate Advance Fees | 11/07/07 | 5077.39 | 0.00 | 0.00 | 0.00 | -158.05 | 0.00 | 76982.34 | 0.00 | -8507.17 | -203.05 | 158.05 |
| 02/27/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 11/07/07 | 5077.39 | 0.00 | 0.00 | 0.00 | 158.05 | -158.05 | 76982.34 | 0.00 | -8507.17 | -45.00 | 0.00 |
| 03/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 11/07/07 | 5947.97 | 74.31 | 619.03 | 177.24 | 0.00 | 0.00 | 76982.34 | 0.00 | -8507.17 | -45.00 | 0.00 |
| 03/18/08 | 0.00 | 83.26 | 0.00 Payment Posted To Suspense | 11/07/07 | 5947.97 | 0.00 | 0.00 | 0.00 | 0.00 | 83.26 | 76982.34 | 0.00 | -8507.17 | -45.00 | 83.26 |
| 03/24/08 | 0.00 | 0.00 | -83.26 Late Charge Assessment | 11/07/07 | 5947.97 | 0.00 | 0.00 | 0.00 | -83.26 | 0.00 | 76982.34 | 0.00 | -8507.17 | -128.26 | 83.26 |
| 03/24/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 11/07/07 | 5947.97 | 0.00 | 0.00 | 0.00 | 83.26 | -83.26 | 76982.34 | 0.00 | -8507.17 | -45.00 | 0.00 |
| 04/02/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 11/07/07 | 5947.97 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76982.34 | 0.00 | -8507.17 | -45.00 | 693.34 |
| 04/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 11/07/07 | 6818.55 | 74.92 | 618.42 | 177.24 | 0.00 | 0.00 | 76982.34 | 0.00 | -8507.17 | -45.00 | 693.34 |
| 04/11/08 | 0.00 | 97.15 | 0.00 Payment Posted To Suspense | 11/07/07 | 6818.55 | 0.00 | 0.00 | 0.00 | 0.00 | 97.15 | 76982.34 | 0.00 | -8507.17 | -45.00 | 790.49 |
| 04/11/08 | 0.00 | 161.24 | 0.00 Payment Posted To Suspense | 11/07/07 | 6818.55 | 0.00 | 0.00 | 0.00 | 0.00 | 161.24 | 76982.34 | 0.00 | -8507.17 | -45.00 | 951.73 |
| 05/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 11/07/07 | 7689.13 | 75.52 | 617.82 | 177.24 | 0.00 | 0.00 | 76982.34 | 0.00 | -8507.17 | -45.00 | 951.73 |
| 05/13/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 11/07/07 | 7689.13 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76982.34 | 0.00 | -8507.17 | -45.00 | 1645.07 |
| 05/13/08 | 0.00 | 83.26 | 0.00 Payment Posted To Suspense | 11/07/07 | 7689.13 | 0.00 | 0.00 | 0.00 | 0.00 | 83.26 | 76982.34 | 0.00 | -8507.17 | -45.00 | 1728.33 |
| 05/21/08 | 0.00 | 0.00 | 0.00 Payment | 12/07/07 | 6286.86 | 71.95 | 621.39 | 708.93 | 0.00 | -1402.27 | 76910.39 | 0.00 | -7798.24 | -45.00 | 326.06 |
| 06/03/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 12/07/07 | 6286.86 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76910.39 | 0.00 | -7798.24 | -45.00 | 1019.40 |
| 06/04/08 | 0.00 | 0.00 | -135.41 Corporate Advance Fees | 12/07/07 | 6286.86 | 0.00 | 0.00 | 0.00 | -135.41 | 0.00 | 76910.39 | 0.00 | -7798.24 | -180.41 | 1019.40 |
| 06/04/08 | 0.00 | 0.00 | 0.00 Fees Payment | 12/07/07 | 6286.86 | 0.00 | 0.00 | 0.00 | 135.41 | -135.41 | 76910.39 | 0.00 | -7798.24 | -45.00 | 883.99 |
| 06/04/08 | 0.00 | 0.00 | 0.00 Fees Payment | 12/07/07 | 6286.86 | 0.00 | 0.00 | 0.00 | 45.00 | -45.00 | 76910.39 | 0.00 | -7798.24 | 0.00 | 838.99 |
| 06/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 12/07/07 | 7157.44 | 76.14 | 617.20 | 177.24 | 0.00 | 0.00 | 76910.39 | 0.00 | -7798.24 | 0.00 | 838.99 |
| 06/16/08 | 0.00 | 83.26 | 0.00 Payment Posted To Suspense | 12/07/07 | 7157.44 | 0.00 | 0.00 | 0.00 | 0.00 | 83.26 | 76910.39 | 0.00 | -7798.24 | 0.00 | 922.25 |
| 06/17/08 | 0.00 | 0.00 | -83.26 Late Charge Assessment | 12/07/07 | 7157.44 | 0.00 | 0.00 | 0.00 | -83.26 | 0.00 | 76910.39 | 0.00 | -7798.24 | -83.26 | 922.25 |
| 06/17/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 12/07/07 | 7157.44 | 0.00 | 0.00 | 0.00 | 83.26 | -83.26 | 76910.39 | 0.00 | -7798.24 | 0.00 | 838.99 |
| 07/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 12/07/07 | 8028.02 | 76.76 | 616.58 | 177.24 | 0.00 | 0.00 | 76910.39 | 0.00 | -7798.24 | 0.00 | 838.99 |
| 07/10/08 | 0.00 | 699.00 | 0.00 Payment Posted To Suspense | 12/07/07 | 8028.02 | 0.00 | 0.00 | 0.00 | 0.00 | 699.00 | 76910.39 | 0.00 | -7798.24 | 0.00 | 1537.99 |
| 07/18/08 | 0.00 | 0.00 | 0.00 Payment | 01/07/08 | 6625.75 | 72.53 | 620.81 | 708.93 | 0.00 | -1402.27 | 76837.86 | 0.00 | -7089.31 | 0.00 | 135.72 |
| 07/21/08 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 01/07/08 | 6625.75 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 76837.86 | 0.00 | -7089.31 | 0.00 | 216.57 |
| 07/22/08 | 0.00 | 0.00 | -80.85 Late Charge Assessment | 01/07/08 | 6625.75 | 0.00 | 0.00 | 0.00 | -80.85 | 0.00 | 76837.86 | 0.00 | -7089.31 | -80.85 | 216.57 |

| Date | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 01/07/08 | 6625.75 | 0.00 | 0.00 | 0.00 | 80.85 | -80.85 | 76837.86 | 0.00 | -7089.31 | 0.00 | 135.72 |
| 08/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 01/07/08 | 7496.33 | 77.38 | 615.96 | 177.24 | 0.00 | 0.00 | 76837.86 | 0.00 | -7089.31 | 0.00 | 135.72 |
| 08/12/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/07/08 | 7496.33 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76837.86 | 0.00 | -7089.31 | 0.00 | 829.06 |
| 08/15/08 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 01/07/08 | 7496.33 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 76837.86 | 0.00 | -7089.31 | 0.00 | 909.90 |
| 08/18/08 | 0.00 | 0.00 | -80.84 Late Charge Assessment | 01/07/08 | 7496.33 | 0.00 | 0.00 | 0.00 | -80.84 | 0.00 | 76837.86 | 0.00 | -7089.31 | -80.84 | 909.90 |
| 08/18/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 01/07/08 | 7496.33 | 0.00 | 0.00 | 0.00 | 80.84 | -80.84 | 76837.86 | 0.00 | -7089.31 | 0.00 | 829.06 |
| 09/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 01/07/08 | 8366.91 | 78.01 | 615.33 | 177.24 | 0.00 | 0.00 | 76837.86 | 0.00 | -7089.31 | 0.00 | 829.06 |
| 09/09/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/07/08 | 8366.91 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76837.86 | 0.00 | -7089.31 | 0.00 | 1522.40 |
| 09/12/08 | 0.00 | 0.00 | -34.67 Late Charge Assessment | 01/07/08 | 8366.91 | 0.00 | 0.00 | 0.00 | -34.67 | 0.00 | 76837.86 | 0.00 | -7089.31 | -34.67 | 1522.40 |
| 09/12/08 | 0.00 | 0.00 | 0.00 Payment | 02/07/08 | 6964.64 | 73.12 | 620.22 | 708.93 | 34.67 | -1436.94 | 76764.74 | 0.00 | -6380.38 | 0.00 | 85.46 |
| 09/17/08 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 02/07/08 | 6964.64 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 76764.74 | 0.00 | -6380.38 | 0.00 | 166.30 |
| 09/18/08 | 0.00 | 0.00 | -80.84 Late Charge Assessment | 02/07/08 | 6964.64 | 0.00 | 0.00 | 0.00 | -80.84 | 0.00 | 76764.74 | 0.00 | -6380.38 | -80.84 | 166.30 |
| 09/18/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 02/07/08 | 6964.64 | 0.00 | 0.00 | 0.00 | 80.84 | -80.84 | 76764.74 | 0.00 | -6380.38 | 0.00 | 85.46 |
| 10/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 02/07/08 | 7835.22 | 78.64 | 614.70 | 177.24 | 0.00 | 0.00 | 76764.74 | 0.00 | -6380.38 | 0.00 | 85.46 |
| 10/09/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 02/07/08 | 7835.22 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76764.74 | 0.00 | -6380.38 | 0.00 | 778.80 |
| 10/15/08 | 0.00 | 81.74 | 0.00 Payment Posted To Suspense | 02/07/08 | 7835.22 | 0.00 | 0.00 | 0.00 | 0.00 | 81.74 | 76764.74 | 0.00 | -6380.38 | 0.00 | 860.54 |
| 10/16/08 | 0.00 | 0.00 | -81.74 Late Charge Assessment | 02/07/08 | 7835.22 | 0.00 | 0.00 | 0.00 | -81.74 | 0.00 | 76764.74 | 0.00 | -6380.38 | -81.74 | 860.54 |
| 10/16/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 02/07/08 | 7835.22 | 0.00 | 0.00 | 0.00 | 81.74 | -81.74 | 76764.74 | 0.00 | -6380.38 | 0.00 | 778.80 |
| 11/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 02/07/08 | 8705.80 | 79.28 | 614.06 | 177.24 | 0.00 | 0.00 | 76764.74 | 0.00 | -6380.38 | 0.00 | 778.80 |
| 11/14/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 02/07/08 | 8705.80 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76764.74 | 0.00 | -6380.38 | 0.00 | 1472.14 |
| 11/17/08 | 0.00 | 81.74 | 0.00 Payment Posted To Suspense | 02/07/08 | 8705.80 | 0.00 | 0.00 | 0.00 | 0.00 | 81.74 | 76764.74 | 0.00 | -6380.38 | 0.00 | 1553.88 |
| 11/17/08 | 0.00 | 0.00 | 0.00 Payment | 03/07/08 | 7303.53 | 73.71 | 619.63 | 708.93 | 34.67 | -1436.94 | 76691.03 | 0.00 | -5671.45 | 34.67 | 116.94 |
| 12/07/08 | 870.58 | 0.00 | 0.00 Payment Due | 03/07/08 | 8174.11 | 79.93 | 613.41 | 177.24 | 0.00 | 0.00 | 76691.03 | 0.00 | -5671.45 | 34.67 | 116.94 |
| 12/11/08 | 0.00 | 0.00 | 0.00 Payment Reversal | 02/07/08 | 9576.38 | -73.71 | -619.63 | -708.93 | -34.67 | 1436.94 | 76764.74 | 0.00 | -6380.38 | 0.00 | 1553.88 |
| 12/11/08 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 02/07/08 | 9576.38 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76764.74 | 0.00 | -6380.38 | 0.00 | 2247.22 |
| 12/12/08 | 0.00 | 0.00 | -81.74 Late Charge Assessment | 02/07/08 | 9576.38 | 0.00 | 0.00 | 0.00 | -81.74 | 0.00 | 76764.74 | 0.00 | -6380.38 | -81.74 | 2247.22 |
| 12/12/08 | 0.00 | 0.00 | 0.00 Late Charge Payment | 02/07/08 | 9576.38 | 0.00 | 0.00 | 0.00 | 81.74 | -81.74 | 76764.74 | 0.00 | -6380.38 | 0.00 | 2165.48 |
| 12/12/08 | 0.00 | 81.74 | 0.00 Payment Posted To Suspense | 02/07/08 | 9576.38 | 0.00 | 0.00 | 0.00 | 0.00 | 81.74 | 76764.74 | 0.00 | -6380.38 | 0.00 | 2247.22 |
| 12/15/08 | 0.00 | 0.00 | -242.98 Corporate Advance Fees | 02/07/08 | 9576.38 | 0.00 | 0.00 | 0.00 | -242.98 | 0.00 | 76764.74 | 0.00 | -6380.38 | -242.98 | 2247.22 |
| 12/15/08 | 0.00 | 0.00 | 0.00 Fees Payment | 02/07/08 | 9576.38 | 0.00 | 0.00 | 0.00 | 242.98 | -242.98 | 76764.74 | 0.00 | -6380.38 | 0.00 | 2004.24 |
| 12/16/08 | 0.00 | 0.00 | 0.00 Payment | 03/07/08 | 8174.11 | 74.31 | 619.03 | 708.93 | 34.67 | -1436.94 | 76690.43 | 0.00 | -5671.45 | 34.67 | 567.30 |
| 01/06/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 03/07/08 | 8174.11 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76690.43 | 0.00 | -5671.45 | 34.67 | 1260.64 |
| 01/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 03/07/08 | 9044.69 | 80.58 | 612.76 | 177.24 | 0.00 | 0.00 | 76690.43 | 0.00 | -5671.45 | 34.67 | 1260.64 |

| Date | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/09 | 0.00 | 81.74 | 0.00 Payment Posted To Suspense | 03/07/08 | 9044.69 | 0.00 | 0.00 | 0.00 | 0.00 | 81.74 | 76690.43 | 0.00 | -5671.45 | 34.67 | 1342.38 |
| 01/15/09 | 0.00 | 0.00 | -81.74 Late Charge Assessment | 03/07/08 | 9044.69 | 0.00 | 0.00 | 0.00 | -81.74 | 0.00 | 76690.43 | 0.00 | -5671.45 | -47.07 | 1342.38 |
| 01/15/09 | 0.00 | 0.00 | 0.00 Late Charge Payment | 03/07/08 | 9044.69 | 0.00 | 0.00 | 0.00 | 81.74 | -81.74 | 76690.43 | 0.00 | -5671.45 | 34.67 | 1260.64 |
| 01/21/09 | 0.00 | 1065.00 | 0.00 Payment Posted To Suspense | 03/07/08 | 9044.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1065.00 | 76690.43 | 0.00 | -5671.45 | 34.67 | 2325.64 |
| 01/22/09 | 0.00 | 0.00 | 0.00 Payment | 04/07/08 | 7642.42 | 74.32 | 619.02 | 708.93 | 34.67 | -1436.94 | 76616.11 | 0.00 | -4962.52 | 69.34 | 888.70 |
| 02/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 04/07/08 | 8513.00 | 81.23 | 612.11 | 177.24 | 0.00 | 0.00 | 76616.11 | 0.00 | -4962.52 | 69.34 | 888.70 |
| 02/09/09 | 0.00 | 693.34 | 0.00 Payment | 05/07/08 | 7110.73 | 74.92 | 618.42 | 708.93 | 34.67 | -743.60 | 76541.19 | 0.00 | -4253.59 | 104.01 | 145.10 |
| 02/09/09 | 0.00 | 81.74 | 0.00 Payment Posted To Suspense | 05/07/08 | 7110.73 | 0.00 | 0.00 | 0.00 | 0.00 | 81.74 | 76541.19 | 0.00 | -4253.59 | 104.01 | 226.84 |
| 02/12/09 | 0.00 | 0.00 | 0.00 Late Charge Payment | 05/07/08 | 7110.73 | 0.00 | 0.00 | 0.00 | 81.74 | -81.74 | 76541.19 | 0.00 | -4253.59 | 185.75 | 145.10 |
| 03/02/09 | 0.00 | 0.00 | 0.00 Late Charge Payment Reversal | 05/07/08 | 7110.73 | 0.00 | 0.00 | 0.00 | -81.74 | 81.74 | 76541.19 | 0.00 | -4253.59 | 104.01 | 226.84 |
| 03/02/09 | 0.00 | 0.00 | 0.00 Payment Reversal | 04/07/08 | 8513.00 | -74.92 | -618.42 | -708.93 | -34.67 | 1436.94 | 76616.11 | 0.00 | -4962.52 | 69.34 | 1663.78 |
| 03/02/09 | 0.00 | 0.00 | 0.00 Payment Reversal | 03/07/08 | 9915.27 | -74.32 | -619.02 | -708.93 | -34.67 | 1436.94 | 76690.43 | 0.00 | -5671.45 | 34.67 | 3100.72 |
| 03/04/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 03/07/08 | 9915.27 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76690.43 | 0.00 | -5671.45 | 34.67 | 3794.06 |
| 03/04/09 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 03/07/08 | 9915.27 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 76690.43 | 0.00 | -5671.45 | 34.67 | 4138.06 |
| 03/05/09 | 0.00 | 0.00 | 0.00 Payment | 04/07/08 | 9221.93 | 74.32 | 619.02 | 0.00 | 0.00 | -693.34 | 76616.11 | 0.00 | -5671.45 | 34.67 | 3444.72 |
| 03/05/09 | 0.00 | 0.00 | 0.00 Payment | 05/07/08 | 8528.59 | 74.92 | 618.42 | 0.00 | 0.00 | -693.34 | 76541.19 | 0.00 | -5671.45 | 34.67 | 2751.38 |
| 03/05/09 | 0.00 | 0.00 | 0.00 Payment | 06/07/08 | 7835.25 | 75.53 | 617.81 | 0.00 | 0.00 | -693.34 | 76465.66 | 0.00 | -5671.45 | 34.67 | 2058.04 |
| 03/06/09 | 0.00 | 0.00 | 0.00 Payment | 07/07/08 | 6964.67 | 76.14 | 617.20 | 177.24 | 0.00 | -870.58 | 76389.52 | 0.00 | -5494.21 | 34.67 | 1187.46 |
| 03/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 07/07/08 | 7835.25 | 81.89 | 611.45 | 177.24 | 0.00 | 0.00 | 76389.52 | 0.00 | -5494.21 | 34.67 | 1187.46 |
| 03/09/09 | 0.00 | 0.00 | 0.00 Payment | 08/07/08 | 6964.67 | 76.76 | 616.58 | 177.24 | 0.00 | -870.58 | 76312.76 | 0.00 | -5316.97 | 34.67 | 316.88 |
| 03/13/09 | 0.00 | 0.00 | -81.74 Late Charge Assessment | 08/07/08 | 6964.67 | 0.00 | 0.00 | 0.00 | -81.74 | 0.00 | 76312.76 | 0.00 | -5316.97 | -47.07 | 316.88 |
| 03/13/09 | 0.00 | 81.74 | 0.00 Payment Posted To Suspense | 08/07/08 | 6964.67 | 0.00 | 0.00 | 0.00 | 0.00 | 81.74 | 76312.76 | 0.00 | -5316.97 | -47.07 | 398.62 |
| 03/13/09 | 0.00 | 0.00 | 0.00 Late Charge Payment | 08/07/08 | 6964.67 | 0.00 | 0.00 | 0.00 | 81.74 | -81.74 | 76312.76 | 0.00 | -5316.97 | 34.67 | 316.88 |
| 04/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 08/07/08 | 7835.25 | 82.56 | 610.78 | 177.24 | 0.00 | 0.00 | 76312.76 | 0.00 | -5316.97 | 34.67 | 316.88 |
| 04/08/09 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 08/07/08 | 7835.25 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 76312.76 | 0.00 | -5316.97 | 34.67 | 660.88 |
| 04/08/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 08/07/08 | 7835.25 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76312.76 | 0.00 | -5316.97 | 34.67 | 1354.22 |
| 04/09/09 | 0.00 | 0.00 | 0.00 Escrow Payment | 08/07/08 | 7835.25 | 0.00 | 0.00 | 177.24 | 0.00 | -177.24 | 76312.76 | 0.00 | -5139.73 | 34.67 | 1176.98 |
| 04/09/09 | 0.00 | 0.00 | 0.00 Payment | 09/07/08 | 7141.91 | 77.39 | 615.95 | 0.00 | 0.00 | -693.34 | 76235.37 | 0.00 | -5139.73 | 34.67 | 483.64 |
| 04/17/09 | 0.00 | 163.48 | 0.00 Payment Posted To Suspense | 09/07/08 | 7141.91 | 0.00 | 0.00 | 0.00 | 0.00 | 163.48 | 76235.37 | 0.00 | -5139.73 | 34.67 | 647.12 |
| 04/27/09 | 0.00 | 0.00 | -163.48 Corporate Advance Fees | 09/07/08 | 7141.91 | 0.00 | 0.00 | 0.00 | -163.48 | 0.00 | 76235.37 | 0.00 | -5139.73 | -128.81 | 647.12 |
| 04/27/09 | 0.00 | 0.00 | 0.00 Fees Payment | 09/07/08 | 7141.91 | 0.00 | 0.00 | 0.00 | 163.48 | -163.48 | 76235.37 | 0.00 | -5139.73 | 34.67 | 483.64 |
| 05/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/08 | 8012.49 | 83.23 | 610.11 | 177.24 | 0.00 | 0.00 | 76235.37 | 0.00 | -5139.73 | 34.67 | 483.64 |
| 05/13/09 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/08 | 8012.49 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 76235.37 | 0.00 | -5139.73 | 34.67 | 827.64 |

| Date | | | Description | | | | | | | | | | | |
|------|------|---------|-------------|---------|---------|--------|--------|--------|---------|----------|------|----------|--------|---------|
| 05/13/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/08 | 8012.49 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 76235.37 | 0.00 | -5139.73 | 34.67 | 1520.98 |
| 05/14/09 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/08 | 8012.49 | 0.00 | 0.00 | 177.24 | 0.00 | -177.24 | 76235.37 | 0.00 | -4962.49 | 34.67 | 1343.74 |
| 05/14/09 | 0.00 | 0.00 | 0.00 Payment | 10/07/08 | 7319.15 | 78.01 | 615.33 | 0.00 | 0.00 | -693.34 | 76157.36 | 0.00 | -4962.49 | 34.67 | 650.40 |
| 06/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 10/07/08 | 8189.73 | 83.90 | 609.44 | 177.24 | 0.00 | 0.00 | 76157.36 | 0.00 | -4962.49 | 34.67 | 650.40 |
| 06/15/09 | 0.00 | 1037.34 | 0.00 Payment Posted To Suspense | 10/07/08 | 8189.73 | 0.00 | 0.00 | 0.00 | 0.00 | 1037.34 | 76157.36 | 0.00 | -4962.49 | 34.67 | 1687.74 |
| 06/16/09 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 10/07/08 | 8189.73 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 76157.36 | 0.00 | -4962.49 | 34.67 | 1768.58 |
| 06/16/09 | 0.00 | 0.00 | 0.00 Payment | 11/07/08 | 7496.39 | 78.65 | 614.69 | 0.00 | 0.00 | -693.34 | 76078.71 | 0.00 | -4962.49 | 34.67 | 1075.24 |
| 06/22/09 | 0.00 | 0.00 | -80.84 Late Charge Assessment | 11/07/08 | 7496.39 | 0.00 | 0.00 | 0.00 | -80.84 | 0.00 | 76078.71 | 0.00 | -4962.49 | -46.17 | 1075.24 |
| 06/22/09 | 0.00 | 0.00 | 0.00 Late Charge Payment | 11/07/08 | 7496.39 | 0.00 | 0.00 | 0.00 | 80.84 | -80.84 | 76078.71 | 0.00 | -4962.49 | 34.67 | 994.40 |
| 07/03/09 | 0.00 | 0.00 | 0.00 Escrow Payment | 11/07/08 | 7496.39 | 0.00 | 0.00 | 710.00 | 0.00 | -710.00 | 76078.71 | 0.00 | -4252.49 | 34.67 | 284.40 |
| 07/06/09 | 0.00 | 0.00 | 0.00 Escrow Payment | 11/07/08 | 7496.39 | 0.00 | 0.00 | 284.40 | 0.00 | -284.40 | 76078.71 | 0.00 | -3968.09 | 34.67 | 0.00 |
| 07/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 11/07/08 | 8366.97 | 84.58 | 608.76 | 177.24 | 0.00 | 0.00 | 76078.71 | 0.00 | -3968.09 | 34.67 | 0.00 |
| 07/14/09 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 11/07/08 | 8366.97 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 76078.71 | 0.00 | -3968.09 | 34.67 | 80.84 |
| 07/20/09 | 0.00 | 1037.34 | 0.00 Payment Posted To Suspense | 11/07/08 | 8366.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1037.34 | 76078.71 | 0.00 | -3968.09 | 34.67 | 1118.18 |
| 07/21/09 | 0.00 | 0.00 | -80.84 Late Charge Assessment | 11/07/08 | 8366.97 | 0.00 | 0.00 | 0.00 | -80.84 | 0.00 | 76078.71 | 0.00 | -3968.09 | -46.17 | 1118.18 |
| 07/21/09 | 0.00 | 0.00 | 0.00 Escrow Payment | 11/07/08 | 8366.97 | 0.00 | 0.00 | 177.24 | 0.00 | -177.24 | 76078.71 | 0.00 | -3790.85 | -46.17 | 940.94 |
| 07/21/09 | 0.00 | 0.00 | 0.00 Late Charge Payment | 11/07/08 | 8366.97 | 0.00 | 0.00 | 0.00 | 80.84 | -80.84 | 76078.71 | 0.00 | -3790.85 | 34.67 | 860.10 |
| 07/21/09 | 0.00 | 0.00 | 0.00 Payment | 12/08/08 | 7673.63 | 79.29 | 614.05 | 0.00 | 0.00 | -693.34 | 75999.42 | 0.00 | -3790.85 | 34.67 | 166.76 |
| 08/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 12/08/08 | 8544.21 | 85.27 | 608.07 | 177.24 | 0.00 | 0.00 | 75999.42 | 0.00 | -3790.85 | 34.67 | 166.76 |
| 08/11/09 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 12/08/08 | 8544.21 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75999.42 | 0.00 | -3790.85 | 34.67 | 510.76 |
| 08/11/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 12/08/08 | 8544.21 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75999.42 | 0.00 | -3790.85 | 34.67 | 1204.10 |
| 08/19/09 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 12/08/08 | 8544.21 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 75999.42 | 0.00 | -3790.85 | 34.67 | 1284.95 |
| 09/02/09 | 0.00 | 0.00 | -80.85 Late Charge Assessment | 12/08/08 | 8544.21 | 0.00 | 0.00 | 0.00 | -80.85 | 0.00 | 75999.42 | 0.00 | -3790.85 | -46.18 | 1284.95 |
| 09/02/09 | 0.00 | 0.00 | 0.00 Late Charge Payment | 12/08/08 | 8544.21 | 0.00 | 0.00 | 0.00 | 80.85 | -80.85 | 75999.42 | 0.00 | -3790.85 | 34.67 | 1204.10 |
| 09/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 12/08/08 | 9414.79 | 85.96 | 607.38 | 177.24 | 0.00 | 0.00 | 75999.42 | 0.00 | -3790.85 | 34.67 | 1204.10 |
| 09/21/09 | 0.00 | 0.00 | 0.00 Escrow Payment | 12/08/08 | 9414.79 | 0.00 | 0.00 | 177.24 | 0.00 | -177.24 | 75999.42 | 0.00 | -3613.61 | 34.67 | 1026.86 |
| 09/21/09 | 0.00 | 344.00 | 0.00 Payment | 01/08/10 | 8721.45 | 79.93 | 613.41 | 0.00 | 0.00 | -349.34 | 75919.49 | 0.00 | -3613.61 | 34.67 | 677.52 |
| 09/25/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/08/10 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75919.49 | 0.00 | -3613.61 | 34.67 | 1370.86 |
| 10/07/09 | 870.58 | 0.00 | 0.00 Payment Due | 01/08/10 | 9592.03 | 86.66 | 606.68 | 177.24 | 0.00 | 0.00 | 75919.49 | 0.00 | -3613.61 | 34.67 | 1370.86 |
| 10/19/09 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/08/10 | 9592.03 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75919.49 | 0.00 | -3613.61 | 34.67 | 2064.20 |
| 10/19/09 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 01/08/10 | 9592.03 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75919.49 | 0.00 | -3613.61 | 34.67 | 2408.20 |
| 10/20/09 | 0.00 | 0.00 | 0.00 Payment | 02/07/09 | 8721.45 | 80.58 | 612.76 | 177.24 | 0.00 | -870.58 | 75838.91 | 0.00 | -3436.37 | 34.67 | 1537.62 |
| 10/20/09 | 0.00 | 0.00 | 0.00 Payment | 03/07/09 | 7850.87 | 81.24 | 612.10 | 177.24 | 0.00 | -870.58 | 75757.67 | 0.00 | -3259.13 | 34.67 | 667.04 |

| Date | | | Description | | Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/09 | 0.00 | 134.18 | 0.00 | Payment Posted To Suspense | 03/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 134.18 | 75757.67 | 0.00 | -3259.13 | 34.67 | 801.22 |
| 10/21/09 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 03/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75757.67 | 0.00 | -3259.13 | 34.67 | 882.06 |
| 10/21/09 | 0.00 | 0.00 | 0.00 | Escrow Payment | 03/07/09 | 7850.87 | 0.00 | 0.00 | 667.04 | 0.00 | -667.04 | 75757.67 | 0.00 | -2592.09 | 34.67 | 215.02 |
| 10/22/09 | 0.00 | 0.00 | -80.84 | Late Charge Assessment | 03/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | -80.84 | 0.00 | 75757.67 | 0.00 | -2592.09 | -46.17 | 215.02 |
| 10/22/09 | 0.00 | 0.00 | 0.00 | Late Charge Payment | 03/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 80.84 | -80.84 | 75757.67 | 0.00 | -2592.09 | 34.67 | 134.18 |
| 11/07/09 | 870.58 | 0.00 | 0.00 | Payment Due | 03/07/09 | 8721.45 | 87.37 | 605.97 | 177.24 | 0.00 | 0.00 | 75757.67 | 0.00 | -2592.09 | 34.67 | 300.94 |
| 11/12/09 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 03/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75757.67 | 0.00 | -2592.09 | 34.67 | 827.52 |
| 11/12/09 | 0.00 | 344.00 | 0.00 | Payment Posted To Suspense | 03/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75757.67 | 0.00 | -2592.09 | 34.67 | 1171.52 |
| 11/17/09 | 0.00 | 0.00 | 0.00 | Payment | 04/07/09 | 7850.87 | 81.90 | 611.44 | 177.24 | 0.00 | -870.58 | 75675.77 | 0.00 | -2414.85 | 34.67 | 300.94 |
| 11/19/09 | 0.00 | 80.85 | 0.00 | Payment Posted To Suspense | 04/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 75675.77 | 0.00 | -2414.85 | 34.67 | 381.79 |
| 12/01/09 | 0.00 | 0.00 | -12.43 | Late Charge Assessment | 04/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | -12.43 | 0.00 | 75675.77 | 0.00 | -2414.85 | 22.24 | 381.79 |
| 12/01/09 | 0.00 | 0.00 | 0.00 | Late Charge Payment | 04/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 12.43 | -12.43 | 75675.77 | 0.00 | -2414.85 | 34.67 | 369.36 |
| 12/07/09 | 870.58 | 0.00 | 0.00 | Payment Due | 04/07/09 | 8721.45 | 88.08 | 605.26 | 177.24 | 0.00 | 0.00 | 75675.77 | 0.00 | -2414.85 | 34.67 | 369.36 |
| 12/11/09 | 0.00 | 344.00 | 0.00 | Payment Posted To Suspense | 04/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75675.77 | 0.00 | -2414.85 | 34.67 | 713.36 |
| 12/31/09 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 04/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75675.77 | 0.00 | -2414.85 | 34.67 | 1406.70 |
| 01/07/10 | 870.58 | 0.00 | 0.00 | Payment Due | 04/07/09 | 9592.03 | 88.79 | 604.55 | 177.24 | 0.00 | 0.00 | 75675.77 | 0.00 | -2414.85 | 34.67 | 1406.70 |
| 01/15/10 | 0.00 | 344.00 | 0.00 | Payment | 05/07/09 | 8721.45 | 82.56 | 610.78 | 177.24 | 34.67 | -561.25 | 75593.21 | 0.00 | -2237.61 | 69.34 | 845.45 |
| 01/19/10 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 05/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75593.21 | 0.00 | -2237.61 | 69.34 | 1538.79 |
| 01/19/10 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 05/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75593.21 | 0.00 | -2237.61 | 69.34 | 1619.63 |
| 01/26/10 | 0.00 | 0.00 | 0.00 | Payment | 06/07/09 | 7850.87 | 83.23 | 610.11 | 177.24 | 34.67 | -905.25 | 75509.98 | 0.00 | -2060.37 | 104.01 | 714.38 |
| 02/07/10 | 870.58 | 0.00 | 0.00 | Payment Due | 06/07/09 | 8721.45 | 89.51 | 603.83 | 177.24 | 0.00 | 0.00 | 75509.98 | 0.00 | -2060.37 | 104.01 | 714.38 |
| 02/08/10 | 0.00 | 344.00 | 0.00 | Payment Posted To Suspense | 06/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75509.98 | 0.00 | -2060.37 | 104.01 | 1058.38 |
| 02/09/10 | 0.00 | 0.00 | 0.00 | Payment | 07/07/09 | 7850.87 | 83.91 | 609.43 | 177.24 | 0.00 | -870.58 | 75426.07 | 0.00 | -1883.13 | 104.01 | 187.80 |
| 02/12/10 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 07/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75426.07 | 0.00 | -1883.13 | 104.01 | 268.64 |
| 02/23/10 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 07/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75426.07 | 0.00 | -1883.13 | 104.01 | 961.98 |
| 03/07/10 | 870.58 | 0.00 | 0.00 | Payment Due | 07/07/09 | 8721.45 | 90.24 | 603.10 | 177.24 | 0.00 | 0.00 | 75426.07 | 0.00 | -1883.13 | 104.01 | 961.98 |
| 03/12/10 | 0.00 | 344.00 | 0.00 | Payment | 08/07/09 | 7850.87 | 84.59 | 608.75 | 177.24 | 0.00 | -526.58 | 75341.48 | 0.00 | -1705.89 | 104.01 | 435.40 |
| 03/12/10 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 08/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75341.48 | 0.00 | -1705.89 | 104.01 | 1128.74 |
| 03/23/10 | 0.00 | 0.00 | 0.00 | Payment | 09/07/09 | 6980.29 | 85.28 | 608.06 | 177.24 | 0.00 | -870.58 | 75256.20 | 0.00 | -1528.65 | 104.01 | 258.16 |
| 03/23/10 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 09/07/09 | 6980.29 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75256.20 | 0.00 | -1528.65 | 104.01 | 339.00 |
| 04/07/10 | 870.58 | 0.00 | 0.00 | Payment Due | 09/07/09 | 7850.87 | 90.97 | 602.37 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | -1528.65 | 104.01 | 339.00 |
| 04/09/10 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 09/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | -1528.65 | 104.01 | 1032.34 |
| 04/09/10 | 0.00 | 344.00 | 0.00 | Payment Posted To Suspense | 09/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | -1528.65 | 104.01 | 1376.34 |

| Date | | | | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/10 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 09/07/09 | 7850.87 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 75256.20 | 0.00 | -1528.65 | 104.01 | 1457.19 |
| 05/07/10 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/09 | 8721.45 | 91.71 | 601.63 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | -1528.65 | 104.01 | 1457.19 |
| 05/07/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | -1528.65 | 104.01 | 2150.53 |
| 05/07/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | -1528.65 | 104.01 | 2494.53 |
| 05/17/10 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/09 | 8721.45 | 0.00 | 0.00 | 2102.74 | 0.00 | -2102.74 | 75256.20 | 0.00 | 574.09 | 104.01 | 391.79 |
| 05/17/10 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 09/07/09 | 8721.45 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75256.20 | 0.00 | 574.09 | 104.01 | 472.63 |
| 06/07/10 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/09 | 9592.03 | 92.46 | 600.88 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | 574.09 | 104.01 | 472.63 |
| 06/09/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/09 | 9592.03 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | 574.09 | 104.01 | 816.63 |
| 06/10/10 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/09 | 9592.03 | 0.00 | 0.00 | 344.00 | 0.00 | -344.00 | 75256.20 | 0.00 | 918.09 | 104.01 | 472.63 |
| 06/11/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/09 | 9592.03 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | 918.09 | 104.01 | 1165.97 |
| 06/23/10 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 09/07/09 | 9592.03 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 75256.20 | 0.00 | 918.09 | 104.01 | 1246.82 |
| 07/07/10 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/09 | 10462.61 | 93.21 | 600.13 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | 918.09 | 104.01 | 1246.82 |
| 07/12/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/09 | 10462.61 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | 918.09 | 104.01 | 1590.82 |
| 07/12/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/09 | 10462.61 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | 918.09 | 104.01 | 2284.16 |
| 07/16/10 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 09/07/09 | 10462.61 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75256.20 | 0.00 | 918.09 | 104.01 | 2365.00 |
| 07/28/10 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/09 | 10462.61 | 0.00 | 0.00 | 1730.68 | 0.00 | -1730.68 | 75256.20 | 0.00 | 2648.77 | 104.01 | 634.32 |
| 08/07/10 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/09 | 11333.19 | 93.97 | 599.37 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | 2648.77 | 104.01 | 634.32 |
| 08/12/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/09 | 11333.19 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | 2648.77 | 104.01 | 978.32 |
| 08/12/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/09 | 11333.19 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | 2648.77 | 104.01 | 1671.66 |
| 08/13/10 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/09 | 11333.19 | 0.00 | 0.00 | 1037.34 | 0.00 | -1037.34 | 75256.20 | 0.00 | 3686.11 | 104.01 | 634.32 |
| 08/24/10 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 09/07/09 | 11333.19 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75256.20 | 0.00 | 3686.11 | 104.01 | 715.16 |
| 08/25/10 | 0.00 | 0.00 | -1272.69 Escrow Disbursement | 09/07/09 | 11333.19 | 0.00 | 0.00 | -1272.69 | 0.00 | 0.00 | 75256.20 | 0.00 | 2413.42 | 104.01 | 715.16 |
| 09/07/10 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/09 | 12203.77 | 94.73 | 598.61 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | 2413.42 | 104.01 | 715.16 |
| 09/20/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/09 | 12203.77 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | 2413.42 | 104.01 | 1408.50 |
| 09/20/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/09 | 12203.77 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | 2413.42 | 104.01 | 1752.50 |
| 09/20/10 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 09/07/09 | 12203.77 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 75256.20 | 0.00 | 2413.42 | 104.01 | 1833.35 |
| 10/01/10 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/09 | 12203.77 | 0.00 | 0.00 | 1037.34 | 0.00 | -1037.34 | 75256.20 | 0.00 | 3450.76 | 104.01 | 796.01 |
| 10/07/10 | 870.58 | 0.00 | 0.00 Payment Due | 09/07/09 | 13074.35 | 95.50 | 597.84 | 177.24 | 0.00 | 0.00 | 75256.20 | 0.00 | 3450.76 | 104.01 | 796.01 |
| 10/12/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/09 | 13074.35 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 75256.20 | 0.00 | 3450.76 | 104.01 | 1489.35 |
| 10/12/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/09 | 13074.35 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 75256.20 | 0.00 | 3450.76 | 104.01 | 1833.35 |
| 10/13/10 | 0.00 | 0.00 | 0.00 Escrow Payment | 09/07/09 | 13074.35 | 0.00 | 0.00 | 551.71 | 0.00 | -551.71 | 75256.20 | 0.00 | 4002.47 | 104.01 | 1281.64 |
| 10/20/10 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 09/07/09 | 13074.35 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 75256.20 | 0.00 | 4002.47 | 104.01 | 1362.48 |
| 10/21/10 | 0.00 | 0.00 | 0.00 Payment | 10/07/09 | 12203.77 | 85.97 | 607.37 | 177.24 | 0.00 | -870.58 | 75170.23 | 0.00 | 4179.71 | 104.01 | 491.90 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 09/07/09 | 13074.35 | -85.97 | -607.37 | -177.24 | 0.00 | 870.58 | 75256.20 | 0.00 | 4002.47 | 104.01 | 1362.48 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 08/07/09 | 13944.93 | -85.28 | -608.06 | -177.24 | 0.00 | 870.58 | 75341.48 | 0.00 | 3825.23 | 104.01 | 2233.06 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 07/07/09 | 14815.51 | -84.59 | -608.75 | -177.24 | 0.00 | 870.58 | 75426.07 | 0.00 | 3647.99 | 104.01 | 3103.64 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 06/07/09 | 15686.09 | -83.91 | -609.43 | -177.24 | 0.00 | 870.58 | 75509.98 | 0.00 | 3470.75 | 104.01 | 3974.22 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 05/07/09 | 16556.67 | -83.23 | -610.11 | -177.24 | -34.67 | 905.25 | 75593.21 | 0.00 | 3293.51 | 69.34 | 4879.47 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 04/07/09 | 17427.25 | -82.56 | -610.78 | -177.24 | -34.67 | 905.25 | 75675.77 | 0.00 | 3116.27 | 34.67 | 5784.72 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 03/07/09 | 18297.83 | -81.90 | -611.44 | -177.24 | 0.00 | 870.58 | 75757.67 | 0.00 | 2939.03 | 34.67 | 6655.30 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 02/07/09 | 19168.41 | -81.24 | -612.10 | -177.24 | 0.00 | 870.58 | 75838.91 | 0.00 | 2761.79 | 34.67 | 7525.88 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 01/07/09 | 20038.99 | -80.58 | -612.76 | -177.24 | 0.00 | 870.58 | 75919.49 | 0.00 | 2584.55 | 34.67 | 8396.46 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 12/07/08 | 20732.33 | -79.93 | -613.41 | 0.00 | 0.00 | 693.34 | 75999.42 | 0.00 | 2584.55 | 34.67 | 9089.80 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 11/07/08 | 21425.67 | -79.29 | -614.05 | 0.00 | 0.00 | 693.34 | 76078.71 | 0.00 | 2584.55 | 34.67 | 9783.14 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 10/07/08 | 22119.01 | -78.65 | -614.69 | 0.00 | 0.00 | 693.34 | 76157.36 | 0.00 | 2584.55 | 34.67 | 10476.48 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 09/07/08 | 22812.35 | -78.01 | -615.33 | 0.00 | 0.00 | 693.34 | 76235.37 | 0.00 | 2584.55 | 34.67 | 11169.82 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 08/07/08 | 23505.69 | -77.39 | -615.95 | 0.00 | 0.00 | 693.34 | 76312.76 | 0.00 | 2584.55 | 34.67 | 11863.16 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 07/07/08 | 24376.27 | -76.76 | -616.58 | -177.24 | 0.00 | 870.58 | 76389.52 | 0.00 | 2407.31 | 34.67 | 12733.74 |
| 11/01/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 06/07/08 | 25246.85 | -76.14 | -617.20 | -177.24 | 0.00 | 870.58 | 76465.66 | 0.00 | 2230.07 | 34.67 | 13604.32 |
| 11/02/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 05/07/08 | 25940.19 | -75.53 | -617.81 | 0.00 | 0.00 | 693.34 | 76541.19 | 0.00 | 2230.07 | 34.67 | 14297.66 |
| 11/02/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 04/07/08 | 26633.53 | -74.92 | -618.42 | 0.00 | 0.00 | 693.34 | 76616.11 | 0.00 | 2230.07 | 34.67 | 14991.00 |
| 11/02/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 03/07/08 | 27326.87 | -74.32 | -619.02 | 0.00 | 0.00 | 693.34 | 76690.43 | 0.00 | 2230.07 | 34.67 | 15684.34 |
| 11/02/10 | 0.00 | 0.00 | 0.00 Payment Reversal | 02/07/08 | 28729.14 | -74.31 | -619.03 | -708.93 | -34.67 | 1436.94 | 76764.74 | 0.00 | 1521.14 | 0.00 | 17121.28 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 03/07/08 | 27858.56 | 73.71 | 619.63 | 177.24 | 0.00 | -870.58 | 76691.03 | 0.00 | 1698.38 | 0.00 | 16250.70 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 04/07/08 | 26987.98 | 74.31 | 619.03 | 177.24 | 0.00 | -870.58 | 76616.72 | 0.00 | 1875.62 | 0.00 | 15380.12 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 05/07/08 | 26117.40 | 74.92 | 618.42 | 177.24 | 0.00 | -870.58 | 76541.80 | 0.00 | 2052.86 | 0.00 | 14509.54 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 06/07/08 | 25246.82 | 75.52 | 617.82 | 177.24 | 0.00 | -870.58 | 76466.28 | 0.00 | 2230.10 | 0.00 | 13638.96 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 07/07/08 | 24376.24 | 76.14 | 617.20 | 177.24 | 0.00 | -870.58 | 76390.14 | 0.00 | 2407.34 | 0.00 | 12768.38 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 08/07/08 | 23505.66 | 76.76 | 616.58 | 177.24 | 0.00 | -870.58 | 76313.38 | 0.00 | 2584.58 | 0.00 | 11897.80 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 09/07/08 | 22635.08 | 77.38 | 615.96 | 177.24 | 0.00 | -870.58 | 76236.00 | 0.00 | 2761.82 | 0.00 | 11027.22 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Principal Adjustment | 09/07/08 | 22635.08 | -502.96 | 0.00 | 0.00 | 0.00 | 0.00 | 76738.96 | 0.00 | 2761.82 | 0.00 | 11027.22 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 10/07/08 | 21764.50 | 78.01 | 615.33 | 177.24 | 0.00 | -870.58 | 76660.95 | 0.00 | 2939.06 | 0.00 | 10156.64 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 11/07/08 | 20893.92 | 78.64 | 614.70 | 177.24 | 0.00 | -870.58 | 76582.31 | 0.00 | 3116.30 | 0.00 | 9286.06 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 12/07/08 | 20023.34 | 79.28 | 614.06 | 177.24 | 0.00 | -870.58 | 76503.03 | 0.00 | 3293.54 | 0.00 | 8415.48 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 01/07/09 | 19152.76 | 79.93 | 613.41 | 177.24 | 0.00 | -870.58 | 76423.10 | 0.00 | 3470.78 | 0.00 | 7544.90 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 02/07/09 | 18282.18 | 80.58 | 612.76 | 177.24 | 0.00 | -870.58 | 76342.52 | 0.00 | 3648.02 | 0.00 | 6674.32 |

| Date | | | | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 03/07/09 | 17411.60 | 81.23 | 612.11 | 177.24 | 0.00 | -870.58 | 76261.29 | 0.00 | 3825.26 | 0.00 | 5803.74 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 04/07/09 | 16541.02 | 81.89 | 611.45 | 177.24 | 0.00 | -870.58 | 76179.40 | 0.00 | 4002.50 | 0.00 | 4933.16 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 05/07/09 | 15670.44 | 82.56 | 610.78 | 177.24 | 0.00 | -870.58 | 76096.84 | 0.00 | 4179.74 | 0.00 | 4062.58 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 06/07/09 | 14799.86 | 83.23 | 610.11 | 177.24 | 0.00 | -870.58 | 76013.61 | 0.00 | 4356.98 | 0.00 | 3192.00 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 07/07/09 | 13929.28 | 83.90 | 609.44 | 177.24 | 0.00 | -870.58 | 75929.71 | 0.00 | 4534.22 | 0.00 | 2321.42 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 08/07/09 | 13058.70 | 84.58 | 608.76 | 177.24 | 0.00 | -870.58 | 75845.13 | 0.00 | 4711.46 | 0.00 | 1450.84 |
| 11/03/10 | 0.00 | 0.00 | 0.00 Payment | 09/07/09 | 12188.12 | 85.27 | 608.07 | 177.24 | 0.00 | -870.58 | 75759.86 | 0.00 | 4888.70 | 0.00 | 580.26 |
| 11/04/10 | 0.00 | 0.00 | 999.99 Fees Waived | 09/07/09 | 12188.12 | 0.00 | 0.00 | 0.00 | 999.99 | 0.00 | 75759.86 | 0.00 | 4888.70 | 999.99 | 580.26 |
| 11/04/10 | 0.00 | 0.00 | 905.57 Fees Waived | 09/07/09 | 12188.12 | 0.00 | 0.00 | 0.00 | 905.57 | 0.00 | 75759.86 | 0.00 | 4888.70 | 1905.56 | 580.26 |
| 11/04/10 | 0.00 | 0.00 | 0.00 Escrow Payment Reversal | 09/07/09 | 12188.12 | 0.00 | 0.00 | -7422.56 | 0.00 | 7422.56 | 75759.86 | 0.00 | -2533.86 | 1905.56 | 8002.82 |
| 11/04/10 | 0.00 | 0.00 | 0.00 Fees Payment Reversal | 09/07/09 | 12188.12 | 0.00 | 0.00 | 0.00 | -999.99 | 999.99 | 75759.86 | 0.00 | -2533.86 | 905.57 | 9002.81 |
| 11/04/10 | 0.00 | 0.00 | 0.00 Fees Payment Reversal | 09/07/09 | 12188.12 | 0.00 | 0.00 | 0.00 | -905.57 | 905.57 | 75759.86 | 0.00 | -2533.86 | 0.00 | 9908.38 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 10/07/09 | 11317.54 | 85.96 | 607.38 | 177.24 | 0.00 | -870.58 | 75673.90 | 0.00 | -2356.62 | 0.00 | 9037.80 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 11/07/09 | 10446.96 | 86.66 | 606.68 | 177.24 | 0.00 | -870.58 | 75587.24 | 0.00 | -2179.38 | 0.00 | 8167.22 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 12/07/09 | 9576.38 | 87.37 | 605.97 | 177.24 | 0.00 | -870.58 | 75499.87 | 0.00 | -2002.14 | 0.00 | 7296.64 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 01/07/10 | 8705.80 | 88.08 | 605.26 | 177.24 | 0.00 | -870.58 | 75411.79 | 0.00 | -1824.90 | 0.00 | 6426.06 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 02/07/10 | 7835.22 | 88.79 | 604.55 | 177.24 | 0.00 | -870.58 | 75323.00 | 0.00 | -1647.66 | 0.00 | 5555.48 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 03/07/10 | 6964.64 | 89.51 | 603.83 | 177.24 | 0.00 | -870.58 | 75233.49 | 0.00 | -1470.42 | 0.00 | 4684.90 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 04/07/10 | 6094.06 | 90.24 | 603.10 | 177.24 | 0.00 | -870.58 | 75143.25 | 0.00 | -1293.18 | 0.00 | 3814.32 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 05/07/10 | 5223.48 | 90.97 | 602.37 | 177.24 | 0.00 | -870.58 | 75052.28 | 0.00 | -1115.94 | 0.00 | 2943.74 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 06/07/10 | 4352.90 | 91.71 | 601.63 | 177.24 | 0.00 | -870.58 | 74960.57 | 0.00 | -938.70 | 0.00 | 2073.16 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 07/07/10 | 3482.32 | 92.46 | 600.88 | 177.24 | 0.00 | -870.58 | 74868.11 | 0.00 | -761.46 | 0.00 | 1202.58 |
| 11/05/10 | 0.00 | 0.00 | 0.00 Payment | 08/07/10 | 2611.74 | 93.21 | 600.13 | 177.24 | 0.00 | -870.58 | 74774.90 | 0.00 | -584.22 | 0.00 | 332.00 |
| 11/07/10 | 799.40 | 0.00 | 0.00 Payment Due | 08/07/10 | 3411.14 | 96.28 | 597.06 | 106.06 | 0.00 | 0.00 | 74774.90 | 0.00 | -584.22 | 0.00 | 332.00 |
| 11/08/10 | 0.00 | 0.00 | -223.23 Corporate Advance Fees | 08/07/10 | 3411.14 | 0.00 | 0.00 | 0.00 | -223.23 | 0.00 | 74774.90 | 0.00 | -584.22 | -223.23 | 332.00 |
| 11/08/10 | 0.00 | 0.00 | 0.00 Fees Payment | 08/07/10 | 3411.14 | 0.00 | 0.00 | 0.00 | 223.23 | -223.23 | 74774.90 | 0.00 | -584.22 | 0.00 | 108.77 |
| 11/18/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 08/07/10 | 3411.14 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 74774.90 | 0.00 | -584.22 | 0.00 | 802.11 |
| 11/18/10 | 0.00 | 344.00 | 0.00 Payment | 09/07/10 | 2540.56 | 93.97 | 599.37 | 177.24 | 0.00 | -526.58 | 74680.93 | 0.00 | -406.98 | 0.00 | 275.53 |
| 11/22/10 | 0.00 | 0.00 | 0.00 Principal Adjustment | 09/07/10 | 2540.56 | 1005.92 | 0.00 | 0.00 | 0.00 | 0.00 | 73675.01 | 0.00 | -406.98 | 0.00 | 275.53 |
| 12/03/10 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 09/07/10 | 2540.56 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 73675.01 | 0.00 | -406.98 | 0.00 | 356.38 |
| 12/07/10 | 799.40 | 0.00 | 0.00 Payment Due | 09/07/10 | 3339.96 | 97.06 | 596.28 | 106.06 | 0.00 | 0.00 | 73675.01 | 0.00 | -406.98 | 0.00 | 356.38 |
| 12/09/10 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 09/07/10 | 3339.96 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 73675.01 | 0.00 | -406.98 | 0.00 | 1049.72 |
| 12/09/10 | 0.00 | 344.00 | 0.00 Payment Posted To Suspense | 09/07/10 | 3339.96 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 73675.01 | 0.00 | -406.98 | 0.00 | 1393.72 |

| Date | | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/10 | 0.00 | 799.40 | 0.00 | Payment Posted To Suspense | 09/07/10 | 3339.96 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 73675.01 | 0.00 | -406.98 | 0.00 | 2193.12 |
| 12/09/10 | 0.00 | -799.40 | 0.00 | Payment From Suspense | 09/07/10 | 3339.96 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 73675.01 | 0.00 | -406.98 | 0.00 | 1393.72 |
| 01/07/11 | 799.40 | 0.00 | 0.00 | Payment Due | 09/07/10 | 4139.36 | 97.85 | 595.49 | 106.06 | 0.00 | 0.00 | 73675.01 | 0.00 | -406.98 | 0.00 | 1393.72 |
| 01/11/11 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73675.01 | 0.00 | -406.98 | 0.00 | 1474.56 |
| 02/07/11 | 0.00 | 0.00 | -1110.59 | Escrow Disbursement | 09/07/10 | 4139.36 | 0.00 | 0.00 | -1110.59 | 0.00 | 0.00 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1474.56 |
| 03/15/11 | 0.00 | -264.80 | 0.00 | Payment From Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | -264.80 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1209.76 |
| 03/15/11 | 0.00 | 264.80 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | 264.80 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1474.56 |
| 03/15/11 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1555.40 |
| 03/25/11 | 0.00 | 134.18 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | 134.18 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1689.58 |
| 03/25/11 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1770.42 |
| 04/01/11 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4139.36 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1851.26 |
| 04/07/11 | 799.40 | 0.00 | 0.00 | Payment Due | 09/07/10 | 4938.76 | 100.25 | 593.09 | 106.06 | 0.00 | 0.00 | 73675.01 | 0.00 | -1517.57 | 0.00 | 1851.26 |
| 04/08/11 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 09/07/10 | 4938.76 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 73675.01 | 0.00 | -1517.57 | 0.00 | 2544.60 |
| 04/11/11 | 0.00 | -71.18 | 0.00 | Payment From Suspense | 09/07/10 | 4938.76 | 0.00 | 0.00 | 0.00 | 0.00 | -71.18 | 73675.01 | 0.00 | -1517.57 | 0.00 | 2473.42 |
| 04/11/11 | 0.00 | 870.58 | 0.00 | Payment | 10/07/10 | 4068.18 | 94.73 | 598.61 | 177.24 | 0.00 | 0.00 | 73580.28 | 0.00 | -1340.33 | 0.00 | 2473.42 |
| 04/11/11 | 0.00 | -799.40 | 0.00 | Payment From Suspense | 10/07/10 | 4068.18 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 73580.28 | 0.00 | -1340.33 | 0.00 | 1674.02 |
| 04/21/11 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 10/07/10 | 4068.18 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73580.28 | 0.00 | -1340.33 | 0.00 | 1754.86 |
| 05/06/11 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 10/07/10 | 4068.18 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 73580.28 | 0.00 | -1340.33 | 0.00 | 2448.20 |
| 05/07/11 | 799.40 | 0.00 | 0.00 | Payment Due | 10/07/10 | 4867.58 | 101.07 | 592.27 | 106.06 | 0.00 | 0.00 | 73580.28 | 0.00 | -1340.33 | 0.00 | 2448.20 |
| 05/09/11 | 0.00 | -71.18 | 0.00 | Payment From Suspense | 10/07/10 | 4867.58 | 0.00 | 0.00 | 0.00 | 0.00 | -71.18 | 73580.28 | 0.00 | -1340.33 | 0.00 | 2377.02 |
| 05/09/11 | 0.00 | 870.58 | 0.00 | Payment | 11/07/10 | 3997.00 | 95.50 | 597.84 | 177.24 | 0.00 | 0.00 | 73484.78 | 0.00 | -1163.09 | 0.00 | 2377.02 |
| 05/09/11 | 0.00 | -799.40 | 0.00 | Payment From Suspense | 11/07/10 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 73484.78 | 0.00 | -1163.09 | 0.00 | 1577.62 |
| 05/19/11 | 0.00 | -718.56 | 0.00 | Payment From Suspense | 11/07/10 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | -718.56 | 73484.78 | 0.00 | -1163.09 | 0.00 | 859.06 |
| 05/19/11 | 0.00 | 799.40 | 0.00 | Payment | 12/07/10 | 3197.60 | 96.28 | 597.06 | 106.06 | 0.00 | 0.00 | 73388.50 | 0.00 | -1057.03 | 0.00 | 859.06 |
| 06/07/11 | 799.40 | 0.00 | 0.00 | Payment Due | 12/07/10 | 3997.00 | 101.89 | 591.45 | 106.06 | 0.00 | 0.00 | 73388.50 | 0.00 | -1057.03 | 0.00 | 859.06 |
| 06/16/11 | 0.00 | 134.18 | 0.00 | Payment Posted To Suspense | 12/07/10 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134.18 | 73388.50 | 0.00 | -1057.03 | 0.00 | 993.24 |
| 06/16/11 | 0.00 | 80.85 | 0.00 | Payment Posted To Suspense | 12/07/10 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 73388.50 | 0.00 | -1057.03 | 0.00 | 1074.09 |
| 06/21/11 | 0.00 | 0.00 | -8.27 | Escrow Disbursement | 12/07/10 | 3997.00 | 0.00 | 0.00 | -8.27 | 0.00 | 0.00 | 73388.50 | 0.00 | -1065.30 | 0.00 | 1074.09 |
| 07/07/11 | 799.40 | 0.00 | 0.00 | Payment Due | 12/07/10 | 4796.40 | 102.72 | 590.62 | 106.06 | 0.00 | 0.00 | 73388.50 | 0.00 | -1065.30 | 0.00 | 1074.09 |
| 07/13/11 | 0.00 | 693.34 | 0.00 | Payment Posted To Suspense | 12/07/10 | 4796.40 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 73388.50 | 0.00 | -1065.30 | 0.00 | 1767.43 |
| 07/14/11 | 0.00 | 799.40 | 0.00 | Payment | 01/07/11 | 3997.00 | 97.06 | 596.28 | 106.06 | 0.00 | 0.00 | 73291.44 | 0.00 | -959.24 | 0.00 | 1767.43 |
| 07/14/11 | 0.00 | -799.40 | 0.00 | Payment From Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 73291.44 | 0.00 | -959.24 | 0.00 | 968.03 |
| 07/20/11 | 0.00 | 80.84 | 0.00 | Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73291.44 | 0.00 | -959.24 | 0.00 | 1048.87 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/11 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73291.44 | 0.00 | -959.24 | 0.00 | 1129.71 |
| 09/14/11 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 73291.44 | 0.00 | -959.24 | 0.00 | 1823.05 |
| 09/27/11 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73291.44 | 0.00 | -959.24 | 0.00 | 1903.89 |
| 11/09/11 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 73291.44 | 0.00 | -959.24 | 0.00 | 1984.74 |
| 11/11/11 | 0.00 | 80.85 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.85 | 73291.44 | 0.00 | -959.24 | 0.00 | 2065.59 |
| 11/11/11 | 0.00 | -80.85 | 0.00 Payment From Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | -80.85 | 73291.44 | 0.00 | -959.24 | 0.00 | 1984.74 |
| 11/21/11 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73291.44 | 0.00 | -959.24 | 0.00 | 2065.58 |
| 12/20/11 | 0.00 | 80.84 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.84 | 73291.44 | 0.00 | -959.24 | 0.00 | 2146.42 |
| 01/13/12 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 73291.44 | 0.00 | -959.24 | 0.00 | 2839.76 |
| 01/18/12 | 0.00 | 79.94 | 0.00 Payment Posted To Suspense | 01/07/11 | 3997.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.94 | 73291.44 | 0.00 | -959.24 | 0.00 | 2919.70 |
| 01/18/12 | 0.00 | 799.40 | 0.00 Payment | 02/07/11 | 3197.60 | 97.85 | 595.49 | 106.06 | 0.00 | 0.00 | 73193.59 | 0.00 | -853.18 | 0.00 | 2919.70 |
| 01/18/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 02/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 73193.59 | 0.00 | -853.18 | 0.00 | 2120.30 |
| 01/18/12 | 0.00 | 70.94 | 0.00 Payment Posted To Suspense | 02/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | 70.94 | 73193.59 | 0.00 | -853.18 | 0.00 | 2191.24 |
| 01/18/12 | 0.00 | -79.94 | 0.00 Payment From Suspense | 02/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | -79.94 | 73193.59 | 0.00 | -853.18 | 0.00 | 2111.30 |
| 01/20/12 | 0.00 | 0.00 | -1153.38 Escrow Disbursement | 02/07/11 | 3197.60 | 0.00 | 0.00 | -1153.38 | 0.00 | 0.00 | 73193.59 | 0.00 | -2006.56 | 0.00 | 2111.30 |
| 03/23/12 | 0.00 | 0.00 | 0.00 Principal Payment | 02/07/11 | 3197.60 | 198.08 | -198.08 | 0.00 | 0.00 | 0.00 | 72995.51 | 0.00 | -2006.56 | 0.00 | 2111.30 |
| 03/23/12 | 0.00 | 0.00 | 0.00 Interest Payment | 02/07/11 | 3197.60 | 0.00 | 1538.37 | -1538.37 | 0.00 | 0.00 | 72995.51 | 0.00 | -3544.93 | 0.00 | 2111.30 |
| 03/23/12 | 0.00 | 0.00 | 0.00 Interest Payment | 02/07/11 | 3197.60 | 0.00 | 1538.37 | -1538.37 | 0.00 | 0.00 | 72995.51 | 0.00 | -5083.30 | 0.00 | 2111.30 |
| 03/23/12 | 0.00 | 0.00 | 0.00 Interest Payment Reversal | 02/07/11 | 3197.60 | 0.00 | -1538.37 | 1538.37 | 0.00 | 0.00 | 72995.51 | 0.00 | -3544.93 | 0.00 | 2111.30 |
| 03/23/12 | 0.00 | 819.34 | 0.00 Interest Payment | 02/07/11 | 3197.60 | 0.00 | 819.34 | 0.00 | 0.00 | 0.00 | 72995.51 | 0.00 | -3544.93 | 0.00 | 2111.30 |
| 03/23/12 | 0.00 | -162.30 | 0.00 Payment From Suspense | 02/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | -162.30 | 72995.51 | 0.00 | -3544.93 | 0.00 | 1949.00 |
| 03/23/12 | 0.00 | -657.04 | 0.00 Payment From Suspense | 02/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | -657.04 | 72995.51 | 0.00 | -3544.93 | 0.00 | 1291.96 |
| 03/23/12 | 0.00 | 0.00 | 0.00 Interest Payment | 02/07/11 | 3197.60 | 0.00 | 20.47 | 0.00 | 0.00 | -20.47 | 72995.51 | 0.00 | -3544.93 | 0.00 | 1271.49 |
| 03/23/12 | 0.00 | 0.00 | 0.00 Due Date Adjustment | 04/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72995.51 | 0.00 | -3544.93 | 0.00 | 1271.49 |
| 04/06/12 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 04/07/11 | 3197.60 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 72995.51 | 0.00 | -3544.93 | 0.00 | 1964.83 |
| 04/06/12 | 0.00 | 799.40 | 0.00 Payment | 05/07/11 | 2398.20 | 100.25 | 593.09 | 106.06 | 0.00 | 0.00 | 72895.26 | 0.00 | -3438.87 | 0.00 | 1964.83 |
| 04/06/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 05/07/11 | 2398.20 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 72895.26 | 0.00 | -3438.87 | 0.00 | 1165.43 |
| 04/09/12 | 0.00 | 0.00 | 0.00 Interest Payment | 05/07/11 | 2398.20 | 0.00 | 106.06 | -106.06 | 0.00 | 0.00 | 72895.26 | 0.00 | -3544.93 | 0.00 | 1165.43 |
| 04/09/12 | 0.00 | 0.00 | 0.00 Interest Payment Reversal | 05/07/11 | 2398.20 | 0.00 | -106.06 | 0.00 | 0.00 | 106.06 | 72895.26 | 0.00 | -3544.93 | 0.00 | 1271.49 |
| 04/09/12 | 0.00 | -268.36 | 0.00 Payment From Suspense | 05/07/11 | 2398.20 | 0.00 | 0.00 | 0.00 | 0.00 | -268.36 | 72895.26 | 0.00 | -3544.93 | 0.00 | 1003.13 |
| 04/16/12 | 0.00 | 0.00 | 0.00 Interest Payment Reversal | 05/07/11 | 2398.20 | 0.00 | -268.36 | 0.00 | 0.00 | 268.36 | 72895.26 | 0.00 | -3544.93 | 0.00 | 1271.49 |
| 05/04/12 | 0.00 | 7707.58 | 0.00 Payment Posted To Suspense | 05/07/11 | 2398.20 | 0.00 | 0.00 | 0.00 | 0.00 | 7707.58 | 72895.26 | 0.00 | -3544.93 | 0.00 | 8979.07 |
| 07/31/12 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 05/07/11 | 2398.20 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 72895.26 | 0.00 | -3544.93 | 0.00 | 9672.41 |

| Date | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/12 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 05/07/11 | 2398.20 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 72895.26 | 0.00 | -3544.93 | 0.00 | 10365.75 |
| 08/20/12 | 0.00 | 0.00 | 0.00 Interest Payment | 05/07/11 | 2398.20 | 0.00 | 7975.94 | 0.00 | 0.00 | -7975.94 | 72895.26 | 0.00 | -3544.93 | 0.00 | 2389.81 |
| 08/20/12 | 0.00 | 799.40 | 0.00 Payment | 06/07/11 | 1598.80 | 101.07 | 592.27 | 106.06 | 0.00 | 0.00 | 72794.19 | 0.00 | -3438.87 | 0.00 | 2389.81 |
| 08/20/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 06/07/11 | 1598.80 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 72794.19 | 0.00 | -3438.87 | 0.00 | 1590.41 |
| 08/20/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 06/07/11 | 1598.80 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 72794.19 | 0.00 | -3438.87 | 0.00 | 791.01 |
| 08/20/12 | 0.00 | 1386.68 | 0.00 Payment Posted To Suspense | 06/07/11 | 1598.80 | 0.00 | 0.00 | 0.00 | 0.00 | 1386.68 | 72794.19 | 0.00 | -3438.87 | 0.00 | 2177.69 |
| 08/20/12 | 0.00 | 799.40 | 0.00 Payment | 07/07/11 | 799.40 | 101.89 | 591.45 | 106.06 | 0.00 | 0.00 | 72692.30 | 0.00 | -3332.81 | 0.00 | 2177.69 |
| 08/20/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 07/07/11 | 799.40 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 72692.30 | 0.00 | -3332.81 | 0.00 | 1378.29 |
| 08/20/12 | 0.00 | 612.50 | 0.00 Interest Payment | 07/07/11 | 799.40 | 0.00 | 612.50 | 0.00 | 0.00 | 0.00 | 72692.30 | 0.00 | -3332.81 | 0.00 | 1378.29 |
| 08/20/12 | 0.00 | -612.50 | 0.00 Payment From Suspense | 07/07/11 | 799.40 | 0.00 | 0.00 | 0.00 | 0.00 | -612.50 | 72692.30 | 0.00 | -3332.81 | 0.00 | 765.79 |
| 08/20/12 | 0.00 | 799.40 | 0.00 Payment | 08/07/11 | 0.00 | 102.72 | 590.62 | 106.06 | 0.00 | 0.00 | 72589.58 | 0.00 | -3226.75 | 0.00 | 765.79 |
| 08/20/12 | 0.00 | 0.00 | 0.00 Principal Payment | 08/07/11 | 0.00 | 1413.76 | -1413.76 | 0.00 | 0.00 | 0.00 | 71175.82 | 0.00 | -3226.75 | 0.00 | 765.79 |
| 08/20/12 | 0.00 | 0.00 | 0.00 Due Date Adjustment | 09/07/11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71175.82 | 0.00 | -3226.75 | 0.00 | 765.79 |
| 08/20/12 | 0.00 | 0.00 | 0.00 Interest Payment | 09/07/11 | 0.00 | 0.00 | 318.18 | -318.18 | 0.00 | 0.00 | 71175.82 | 0.00 | -3544.93 | 0.00 | 765.79 |
| 08/20/12 | 0.00 | 0.00 | 0.00 Interest Payment | 09/07/11 | 0.00 | 0.00 | 375.16 | 0.00 | 0.00 | -375.16 | 71175.82 | 0.00 | -3544.93 | 0.00 | 390.63 |
| 09/07/12 | 799.40 | 0.00 | 0.00 Payment Due | 09/07/11 | 799.40 | 115.04 | 578.30 | 106.06 | 0.00 | 0.00 | 71175.82 | 0.00 | -3544.93 | 0.00 | 390.63 |
| 10/07/12 | 799.40 | 0.00 | 0.00 Payment Due | 09/07/11 | 1598.80 | 115.97 | 577.37 | 106.06 | 0.00 | 0.00 | 71175.82 | 0.00 | -3544.93 | 0.00 | 390.63 |
| 10/17/12 | 0.00 | 799.40 | 0.00 Payment | 10/07/11 | 799.40 | 115.04 | 578.30 | 106.06 | 0.00 | 0.00 | 71060.78 | 0.00 | -3438.87 | 0.00 | 390.63 |
| 10/17/12 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 10/07/12 | 799.40 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 71060.78 | 0.00 | -3438.87 | 0.00 | 1083.97 |
| 10/17/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 10/07/12 | 799.40 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 71060.78 | 0.00 | -3438.87 | 0.00 | 284.57 |
| 11/07/12 | 799.40 | 0.00 | 0.00 Payment Due | 10/07/12 | 1598.80 | 116.91 | 576.43 | 106.06 | 0.00 | 0.00 | 71060.78 | 0.00 | -3438.87 | 0.00 | 284.57 |
| 11/09/12 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 10/07/12 | 1598.80 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 71060.78 | 0.00 | -3438.87 | 0.00 | 977.91 |
| 11/30/12 | 0.00 | 178.51 | 0.00 Payment Posted To Suspense | 10/07/12 | 1598.80 | 0.00 | 0.00 | 0.00 | 0.00 | 178.51 | 71060.78 | 0.00 | -3438.87 | 0.00 | 1156.42 |
| 11/30/12 | 0.00 | 620.89 | 0.00 Payment | 11/07/12 | 799.40 | 115.97 | 577.37 | 106.06 | 0.00 | -178.51 | 70944.81 | 0.00 | -3332.81 | 0.00 | 977.91 |
| 11/30/12 | 0.00 | 868.72 | 0.00 Payment | 12/07/12 | 0.00 | 116.91 | 576.43 | 106.06 | 69.32 | 0.00 | 70827.90 | 0.00 | -3226.75 | 69.32 | 977.91 |
| 11/30/12 | 0.00 | -799.40 | 0.00 Payment From Suspense | 12/07/12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 70827.90 | 0.00 | -3226.75 | 69.32 | 178.51 |
| 11/30/12 | 0.00 | -868.72 | 0.00 Payment Reversal | 11/07/12 | 799.40 | -116.91 | -576.43 | -106.06 | -69.32 | 0.00 | 70944.81 | 0.00 | -3332.81 | 0.00 | 178.51 |
| 11/30/12 | 0.00 | 178.51 | 0.00 Payment Reversal | 10/07/12 | 1598.80 | -115.97 | -577.37 | -106.06 | 0.00 | 977.91 | 71060.78 | 0.00 | -3438.87 | 0.00 | 1156.42 |
| 11/30/12 | 0.00 | -109.19 | 0.00 Principal Payment Reversal | 10/07/12 | 1598.80 | -109.19 | 0.00 | 0.00 | 0.00 | 0.00 | 71169.97 | 0.00 | -3438.87 | 0.00 | 1156.42 |
| 11/30/12 | 0.00 | 109.19 | 0.00 Principal Payment | 10/07/12 | 1598.80 | 109.19 | 0.00 | 0.00 | 0.00 | 0.00 | 71060.78 | 0.00 | -3438.87 | 0.00 | 1156.42 |
| 11/30/12 | 0.00 | -178.51 | 0.00 Payment | 11/07/12 | 799.40 | 115.97 | 577.37 | 106.06 | 0.00 | -977.91 | 70944.81 | 0.00 | -3332.81 | 0.00 | 178.51 |
| 12/07/12 | 1146.45 | 0.00 | 0.00 Payment Due | 11/07/12 | 1945.85 | 117.86 | 575.48 | 453.11 | 0.00 | 0.00 | 70944.81 | 0.00 | -3332.81 | 0.00 | 178.51 |
| 12/09/12 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 11/07/12 | 1945.85 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70944.81 | 0.00 | -3332.81 | 0.00 | 977.91 |

| Date | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/12 | 0.00 | 178.51 | 0.00 Payment Posted To Suspense | 11/07/12 | 1945.85 | 0.00 | 0.00 | 0.00 | 0.00 | 178.51 | 70944.81 | 0.00 | -3332.81 | 0.00 | 1156.42 |
| 12/11/12 | 0.00 | 799.40 | 0.00 Payment | 12/07/12 | 1146.45 | 116.91 | 576.43 | 106.06 | 0.00 | 0.00 | 70827.90 | 0.00 | -3226.75 | 0.00 | 1156.42 |
| 12/11/12 | 0.00 | -977.91 | 0.00 Payment From Suspense | 12/07/12 | 1146.45 | 0.00 | 0.00 | 0.00 | 0.00 | -977.91 | 70827.90 | 0.00 | -3226.75 | 0.00 | 178.51 |
| 01/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 12/07/12 | 2263.15 | 118.82 | 574.52 | 423.36 | 0.00 | 0.00 | 70827.90 | 0.00 | -3226.75 | 0.00 | 178.51 |
| 01/10/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 12/07/12 | 2263.15 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70827.90 | 0.00 | -3226.75 | 0.00 | 977.91 |
| 01/28/13 | 0.00 | 0.00 | -1194.84 Escrow Disbursement | 12/07/12 | 2263.15 | 0.00 | 0.00 | -1194.84 | 0.00 | 0.00 | 70827.90 | 0.00 | -4421.59 | 0.00 | 977.91 |
| 02/07/13 | 1112.96 | 0.00 | 0.00 Payment Due | 12/07/12 | 3376.11 | 119.79 | 573.55 | 419.62 | 0.00 | 0.00 | 70827.90 | 0.00 | -4421.59 | 0.00 | 977.91 |
| 02/08/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 12/07/12 | 3376.11 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70827.90 | 0.00 | -4421.59 | 0.00 | 1777.31 |
| 02/11/13 | 0.00 | 630.86 | 0.00 Payment Posted To Suspense | 12/07/12 | 3376.11 | 0.00 | 0.00 | 0.00 | 0.00 | 630.86 | 70827.90 | 0.00 | -4421.59 | 0.00 | 2408.17 |
| 02/11/13 | 0.00 | 1146.45 | 0.00 Payment | 01/07/13 | 2229.66 | 117.86 | 575.48 | 453.11 | 0.00 | 0.00 | 70710.04 | 0.00 | -3968.48 | 0.00 | 2408.17 |
| 02/11/13 | 0.00 | -1777.31 | 0.00 Payment From Suspense | 01/07/13 | 2229.66 | 0.00 | 0.00 | 0.00 | 0.00 | -1777.31 | 70710.04 | 0.00 | -3968.48 | 0.00 | 630.86 |
| 03/07/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 01/07/13 | 2229.66 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70710.04 | 0.00 | -3968.48 | 0.00 | 1430.26 |
| 03/08/13 | 0.00 | 313.56 | 0.00 Payment Posted To Suspense | 01/07/13 | 2229.66 | 0.00 | 0.00 | 0.00 | 0.00 | 313.56 | 70710.04 | 0.00 | -3968.48 | 0.00 | 1743.82 |
| 03/08/13 | 0.00 | 1116.70 | 0.00 Payment | 02/07/13 | 1112.96 | 118.82 | 574.52 | 423.36 | 0.00 | 0.00 | 70591.22 | 0.00 | -3545.12 | 0.00 | 1743.82 |
| 03/08/13 | 0.00 | -1430.26 | 0.00 Payment From Suspense | 02/07/13 | 1112.96 | 0.00 | 0.00 | 0.00 | 0.00 | -1430.26 | 70591.22 | 0.00 | -3545.12 | 0.00 | 313.56 |
| 04/07/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 02/07/13 | 1112.96 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70591.22 | 0.00 | -3545.12 | 0.00 | 1112.96 |
| 04/08/13 | 0.00 | -1112.96 | 0.00 Payment From Suspense | 02/07/13 | 1112.96 | 0.00 | 0.00 | 0.00 | 0.00 | -1112.96 | 70591.22 | 0.00 | -3545.12 | 0.00 | 0.00 |
| 04/08/13 | 0.00 | 1112.96 | 0.00 Payment | 03/07/13 | 0.00 | 119.79 | 573.55 | 419.62 | 0.00 | 0.00 | 70471.43 | 0.00 | -3125.50 | 0.00 | 0.00 |
| 04/09/13 | 0.00 | 0.00 | 0.00 Due Date Adjustment | 05/07/13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70471.43 | 0.00 | -3125.50 | 0.00 | 0.00 |
| 05/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 05/07/13 | 1116.70 | 120.76 | 572.58 | 423.36 | 0.00 | 0.00 | 70471.43 | 0.00 | -3125.50 | 0.00 | 0.00 |
| 05/10/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 05/07/13 | 1116.70 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70471.43 | 0.00 | -3125.50 | 0.00 | 799.40 |
| 06/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 05/07/13 | 2233.40 | 121.74 | 571.60 | 423.36 | 0.00 | 0.00 | 70471.43 | 0.00 | -3125.50 | 0.00 | 799.40 |
| 06/08/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 05/07/13 | 2233.40 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70471.43 | 0.00 | -3125.50 | 0.00 | 1598.80 |
| 06/10/13 | 0.00 | -1598.80 | 0.00 Payment From Suspense | 05/07/13 | 2233.40 | 0.00 | 0.00 | 0.00 | 0.00 | -1598.80 | 70471.43 | 0.00 | -3125.50 | 0.00 | 0.00 |
| 06/10/13 | 0.00 | 482.10 | 0.00 Payment Posted To Suspense | 05/07/13 | 2233.40 | 0.00 | 0.00 | 0.00 | 0.00 | 482.10 | 70471.43 | 0.00 | -3125.50 | 0.00 | 482.10 |
| 06/10/13 | 0.00 | 1116.70 | 0.00 Payment | 06/07/13 | 1116.70 | 120.76 | 572.58 | 423.36 | 0.00 | 0.00 | 70350.67 | 0.00 | -2702.14 | 0.00 | 482.10 |
| 07/06/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 06/07/13 | 1116.70 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70350.67 | 0.00 | -2702.14 | 0.00 | 1281.50 |
| 07/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 06/07/13 | 2233.40 | 122.73 | 570.61 | 423.36 | 0.00 | 0.00 | 70350.67 | 0.00 | -2702.14 | 0.00 | 1281.50 |
| 07/09/13 | 0.00 | 0.00 | -164.80 Corporate Advance Fees | 06/07/13 | 2233.40 | 0.00 | 0.00 | 0.00 | -164.80 | 0.00 | 70350.67 | 0.00 | -2702.14 | -164.80 | 1281.50 |
| 07/09/13 | 0.00 | 1281.50 | 0.00 Payment | 07/07/13 | 1116.70 | 121.74 | 571.60 | 423.36 | 164.80 | 0.00 | 70228.93 | 0.00 | -2278.78 | 0.00 | 1281.50 |
| 07/09/13 | 0.00 | -1281.50 | 0.00 Payment From Suspense | 07/07/13 | 1116.70 | 0.00 | 0.00 | 0.00 | 0.00 | -1281.50 | 70228.93 | 0.00 | -2278.78 | 0.00 | 0.00 |
| 08/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 07/07/13 | 2233.40 | 123.73 | 569.61 | 423.36 | 0.00 | 0.00 | 70228.93 | 0.00 | -2278.78 | 0.00 | 0.00 |
| 08/10/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 07/07/13 | 2233.40 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 70228.93 | 0.00 | -2278.78 | 0.00 | 799.40 |

| Date | | | Description | Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 07/07/13 | 3350.10 | 124.73 | 568.61 | 423.36 | 0.00 | 0.00 | 70228.93 | 0.00 | -2278.78 | 0.00 | 799.40 |
| 09/08/13 | 0.00 | 482.10 | 0.00 Payment Posted To Suspense | 07/07/13 | 3350.10 | 0.00 | 0.00 | 0.00 | 0.00 | 482.10 | 70228.93 | 0.00 | -2278.78 | 0.00 | 1281.50 |
| 09/08/13 | 0.00 | 317.30 | 0.00 Payment | 08/07/13 | 2233.40 | 122.73 | 570.61 | 423.36 | 0.00 | -799.40 | 70106.20 | 0.00 | -1855.42 | 0.00 | 482.10 |
| 10/07/13 | 1116.70 | 0.00 | 0.00 Payment Due | 08/07/13 | 3350.10 | 128.54 | 564.80 | 423.36 | 0.00 | 0.00 | 70106.20 | 0.00 | -1855.42 | 0.00 | 482.10 |
| 10/10/13 | 0.00 | 164.80 | 0.00 Payment Posted To Suspense | 08/07/13 | 3350.10 | 0.00 | 0.00 | 0.00 | 0.00 | 164.80 | 70106.20 | 0.00 | -1855.42 | 0.00 | 646.90 |
| 10/10/13 | 0.00 | 634.60 | 0.00 Payment | 09/07/13 | 2233.40 | 123.73 | 569.61 | 423.36 | 0.00 | -482.10 | 69982.47 | 0.00 | -1432.06 | 0.00 | 164.80 |
| 11/07/13 | 693.34 | 0.00 | 0.00 Payment Due | 09/07/13 | 2926.74 | 130.64 | 562.70 | 0.00 | 0.00 | 0.00 | 69982.47 | 0.00 | -1432.06 | 0.00 | 164.80 |
| 11/10/13 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 09/07/13 | 2926.74 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 69982.47 | 0.00 | -1432.06 | 0.00 | 964.20 |
| 12/07/13 | 693.34 | 0.00 | 0.00 Payment Due | 09/07/13 | 3620.08 | 129.59 | 563.75 | 0.00 | 0.00 | 0.00 | 69982.47 | 0.00 | -1432.06 | 0.00 | 964.20 |
| 01/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 09/07/13 | 4490.77 | 131.70 | 561.64 | 177.35 | 0.00 | 0.00 | 69982.47 | 0.00 | -1432.06 | 0.00 | 964.20 |
| 01/23/14 | 0.00 | 0.00 | -728.30 Escrow Disbursement | 09/07/13 | 4490.77 | 0.00 | 0.00 | -728.30 | 0.00 | 0.00 | 69982.47 | 0.00 | -2160.36 | 0.00 | 964.20 |
| 02/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 09/07/13 | 5361.46 | 132.77 | 560.57 | 177.35 | 0.00 | 0.00 | 69982.47 | 0.00 | -2160.36 | 0.00 | 964.20 |
| 03/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 09/07/13 | 6232.15 | 133.85 | 559.49 | 177.35 | 0.00 | 0.00 | 69982.47 | 0.00 | -2160.36 | 0.00 | 964.20 |
| 04/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 09/07/13 | 7102.84 | 134.94 | 558.40 | 177.35 | 0.00 | 0.00 | 69982.47 | 0.00 | -2160.36 | 0.00 | 964.20 |
| 04/11/14 | 0.00 | 646.90 | 0.00 Payment Posted To Suspense | 09/07/13 | 7102.84 | 0.00 | 0.00 | 0.00 | 0.00 | 646.90 | 69982.47 | 0.00 | -2160.36 | 0.00 | 1611.10 |
| 04/11/14 | 0.00 | 152.50 | 0.00 Payment | 10/07/13 | 5986.14 | 124.73 | 568.61 | 423.36 | 0.00 | -964.20 | 69857.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 05/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 6856.83 | 136.03 | 557.31 | 177.35 | 0.00 | 0.00 | 69857.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 06/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 7727.52 | 137.14 | 556.20 | 177.35 | 0.00 | 0.00 | 69857.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 07/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 8598.21 | 138.25 | 555.09 | 177.35 | 0.00 | 0.00 | 69857.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 08/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 9468.90 | 139.38 | 553.96 | 177.35 | 0.00 | 0.00 | 69857.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 08/13/14 | 0.00 | 0.00 | -147.14 Corporate Advance Fees | 10/07/13 | 9468.90 | 0.00 | 0.00 | 0.00 | -147.14 | 0.00 | 69857.74 | 0.00 | -1737.00 | -147.14 | 646.90 |
| 08/13/14 | 0.00 | 0.00 | 0.00 Interest Payment Reversal | 10/07/13 | 9468.90 | 0.00 | -147.14 | 0.00 | 147.14 | 0.00 | 69857.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 08/13/14 | 0.00 | 0.00 | 0.00 Principal Payment | 10/07/13 | 9468.90 | 344.00 | -344.00 | 0.00 | 0.00 | 0.00 | 69513.74 | 0.00 | -1737.00 | 0.00 | 646.90 |
| 08/13/14 | 0.00 | 0.00 | 0.00 Interest Payment Reversal | 10/07/13 | 9468.90 | 0.00 | -3442.61 | 3442.61 | 0.00 | 0.00 | 69513.74 | 0.00 | 1705.61 | 0.00 | 646.90 |
| 08/13/14 | 0.00 | 0.00 | 0.00 Interest Payment Reversal | 10/07/13 | 9468.90 | 0.00 | -267.22 | 0.00 | 0.00 | 267.22 | 69513.74 | 0.00 | 1705.61 | 0.00 | 914.12 |
| 09/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 10339.59 | 140.51 | 552.83 | 177.35 | 0.00 | 0.00 | 69513.74 | 0.00 | 1705.61 | 0.00 | 914.12 |
| 10/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 11210.28 | 141.65 | 551.69 | 177.35 | 0.00 | 0.00 | 69513.74 | 0.00 | 1705.61 | 0.00 | 914.12 |
| 11/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 12080.97 | 142.80 | 550.54 | 177.35 | 0.00 | 0.00 | 69513.74 | 0.00 | 1705.61 | 0.00 | 914.12 |
| 12/07/14 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 12951.66 | 143.96 | 549.38 | 177.35 | 0.00 | 0.00 | 69513.74 | 0.00 | 1705.61 | 0.00 | 914.12 |
| 01/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 10/07/13 | 13822.35 | 145.13 | 548.21 | 177.35 | 0.00 | 0.00 | 69513.74 | 0.00 | 1705.61 | 0.00 | 914.12 |
| 01/12/15 | 0.00 | 596.82 | 0.00 Payment Posted To Suspense | 10/07/13 | 13822.35 | 0.00 | 0.00 | 0.00 | 0.00 | 596.82 | 69513.74 | 0.00 | 1705.61 | 0.00 | 1510.94 |
| 01/12/15 | 0.00 | 202.58 | 0.00 Payment | 11/07/13 | 12705.65 | 128.54 | 564.80 | 423.36 | 0.00 | -914.12 | 69385.20 | 0.00 | 2128.97 | 0.00 | 596.82 |
| 02/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 13576.34 | 146.31 | 547.03 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 2128.97 | 0.00 | 596.82 |

| Date | Amount | | Description | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/15 | 0.00 | 0.00 | -728.30 Escrow Disbursement | 11/07/13 | 13576.34 | 0.00 | 0.00 | -728.30 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 03/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 14447.03 | 147.50 | 545.84 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 04/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 15317.72 | 148.70 | 544.64 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 05/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 16188.41 | 149.90 | 543.44 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 06/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 17059.10 | 151.12 | 542.22 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 07/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 17929.79 | 152.35 | 540.99 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 08/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 18800.48 | 153.59 | 539.75 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 09/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 19671.17 | 154.84 | 538.50 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 10/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 20541.86 | 156.09 | 537.25 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 11/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 21412.55 | 157.36 | 535.98 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 12/07/15 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 22283.24 | 158.64 | 534.70 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 01/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 23153.93 | 159.93 | 533.41 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 1400.67 | 0.00 | 596.82 |
| 01/25/16 | 0.00 | 0.00 | -760.80 Escrow Disbursement | 11/07/13 | 23153.93 | 0.00 | 0.00 | -760.80 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 02/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 24024.62 | 161.23 | 532.11 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 03/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 24895.31 | 162.54 | 530.80 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 04/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 25766.00 | 163.86 | 529.48 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 05/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 26636.69 | 165.19 | 528.15 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 06/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 27507.38 | 166.53 | 526.81 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 07/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 28378.07 | 167.89 | 525.45 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 08/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 29248.76 | 169.25 | 524.09 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 09/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 30119.45 | 170.63 | 522.71 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 10/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 30990.14 | 172.01 | 521.33 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 11/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 31860.83 | 173.41 | 519.93 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 12/07/16 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 32731.52 | 174.82 | 518.52 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | 0.00 | 596.82 |
| 12/20/16 | 0.00 | 0.00 | -344.48 Fcl Court Costs | 11/07/13 | 32731.52 | 0.00 | 0.00 | 0.00 | -344.48 | 0.00 | 69385.20 | 0.00 | 639.87 | -344.48 | 596.82 |
| 12/20/16 | 0.00 | 0.00 | -1410.00 Fcl Attorney Fees | 11/07/13 | 32731.52 | 0.00 | 0.00 | 0.00 | -1410.00 | 0.00 | 69385.20 | 0.00 | 639.87 | -1754.48 | 596.82 |
| 12/20/16 | 0.00 | 0.00 | -1500.00 Fcl Sheriff'S Costs | 11/07/13 | 32731.52 | 0.00 | 0.00 | 0.00 | -1500.00 | 0.00 | 69385.20 | 0.00 | 639.87 | -3254.48 | 596.82 |
| 01/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 33602.21 | 176.24 | 517.10 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | 639.87 | -3254.48 | 596.82 |
| 01/31/17 | 0.00 | 0.00 | -760.80 Escrow Disbursement | 11/07/13 | 33602.21 | 0.00 | 0.00 | -760.80 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 02/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 34472.90 | 177.67 | 515.67 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 03/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 35343.59 | 179.11 | 514.23 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 04/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 36214.28 | 180.57 | 512.77 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 05/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 37084.97 | 182.04 | 511.30 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |

| Date | | | | Date | | | | | | | Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 37955.66 | 183.52 | 509.82 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 07/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 38826.35 | 185.01 | 508.33 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 08/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 39697.04 | 186.51 | 506.83 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 09/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 40567.73 | 188.03 | 505.31 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -3254.48 | 596.82 |
| 10/02/17 | 0.00 | 0.00 | -483.75 Fcl Attorney Fees | 11/07/13 | 40567.73 | 0.00 | 0.00 | 0.00 | -483.75 | 0.00 | 69385.20 | 0.00 | -120.93 | -3738.23 | 596.82 |
| 10/02/17 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 11/07/13 | 40567.73 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 69385.20 | 0.00 | -120.93 | -3795.91 | 596.82 |
| 10/04/17 | 0.00 | 0.00 | -550.00 Fcl Attorney Fees | 11/07/13 | 40567.73 | 0.00 | 0.00 | 0.00 | -550.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -4345.91 | 596.82 |
| 10/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 41438.42 | 189.55 | 503.79 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -4345.91 | 596.82 |
| 11/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 42309.11 | 191.09 | 502.25 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -4345.91 | 596.82 |
| 11/30/17 | 0.00 | 0.00 | -12.19 Fcl Statutory Disbursements | 11/07/13 | 42309.11 | 0.00 | 0.00 | 0.00 | -12.19 | 0.00 | 69385.20 | 0.00 | -120.93 | -4358.10 | 596.82 |
| 11/30/17 | 0.00 | 0.00 | -125.00 Fcl Attorney Costs | 11/07/13 | 42309.11 | 0.00 | 0.00 | 0.00 | -125.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -4483.10 | 596.82 |
| 12/07/17 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 43179.80 | 192.65 | 500.69 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -4483.10 | 596.82 |
| 01/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 44050.49 | 194.21 | 499.13 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -120.93 | -4483.10 | 596.82 |
| 02/05/18 | 0.00 | 0.00 | -760.80 Escrow Disbursement | 11/07/13 | 44050.49 | 0.00 | 0.00 | -760.80 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -4483.10 | 596.82 |
| 02/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 44921.18 | 195.79 | 497.55 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -4483.10 | 596.82 |
| 03/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 45791.87 | 197.38 | 495.96 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -4483.10 | 596.82 |
| 04/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 46662.56 | 198.98 | 494.36 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -4483.10 | 596.82 |
| 05/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 47533.25 | 200.60 | 492.74 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -4483.10 | 596.82 |
| 06/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 48403.94 | 202.23 | 491.11 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -4483.10 | 596.82 |
| 06/11/18 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 11/07/13 | 48403.94 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 69385.20 | 0.00 | -881.73 | -4540.78 | 596.82 |
| 06/11/18 | 0.00 | 0.00 | -575.00 Fcl Attorney Fees | 11/07/13 | 48403.94 | 0.00 | 0.00 | 0.00 | -575.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -5115.78 | 596.82 |
| 07/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 49274.63 | 203.87 | 489.47 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -5115.78 | 596.82 |
| 07/26/18 | 0.00 | 0.00 | -1135.00 Fcl Attorney Fees | 11/07/13 | 49274.63 | 0.00 | 0.00 | 0.00 | -1135.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -6250.78 | 596.82 |
| 07/26/18 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 11/07/13 | 49274.63 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 69385.20 | 0.00 | -881.73 | -6308.46 | 596.82 |
| 08/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 50145.32 | 205.53 | 487.81 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -6308.46 | 596.82 |
| 08/09/18 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 11/07/13 | 50145.32 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 69385.20 | 0.00 | -881.73 | -6366.14 | 596.82 |
| 08/09/18 | 0.00 | 0.00 | -325.00 Fcl Attorney Fees | 11/07/13 | 50145.32 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -6691.14 | 596.82 |
| 09/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 51016.01 | 207.20 | 486.14 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -6691.14 | 596.82 |
| 09/20/18 | 0.00 | 0.00 | -1500.00 Fcl Sheriff'S Costs | 11/07/13 | 51016.01 | 0.00 | 0.00 | 0.00 | -1500.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -8191.14 | 596.82 |
| 09/24/18 | 0.00 | 0.00 | -560.00 Fcl Attorney Fees | 11/07/13 | 51016.01 | 0.00 | 0.00 | 0.00 | -560.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -8751.14 | 596.82 |
| 10/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 51886.70 | 208.88 | 484.46 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -8751.14 | 596.82 |
| 10/12/18 | 0.00 | 0.00 | -2.40 Fcl Statutory Disbursements | 11/07/13 | 51886.70 | 0.00 | 0.00 | 0.00 | -2.40 | 0.00 | 69385.20 | 0.00 | -881.73 | -8753.54 | 596.82 |
| 10/12/18 | 0.00 | 0.00 | -2.00 Fcl Statutory Disbursements | 11/07/13 | 51886.70 | 0.00 | 0.00 | 0.00 | -2.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -8755.54 | 596.82 |

| 10/12/18 | 0.00 | 0.00 | -2.40 Fcl Statutory Disbursements | 11/07/13 | 51886.70 | 0.00 | 0.00 | 0.00 | -2.40 | 0.00 | 69385.20 | 0.00 | -881.73 | -8757.94 | 596.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/18 | 0.00 | 0.00 | -85.00 Fcl Posting Of Sales Costs | 11/07/13 | 51886.70 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -8842.94 | 596.82 |
| 10/12/18 | 0.00 | 0.00 | -825.00 Fcl Attorney Fees | 11/07/13 | 51886.70 | 0.00 | 0.00 | 0.00 | -825.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -9667.94 | 596.82 |
| 10/12/18 | 0.00 | 0.00 | -85.00 Fcl Posting Of Sales Costs | 11/07/13 | 51886.70 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -9752.94 | 596.82 |
| 11/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 52757.39 | 210.58 | 482.76 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -9752.94 | 596.82 |
| 12/07/18 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 53628.08 | 212.29 | 481.05 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -9752.94 | 596.82 |
| 12/12/18 | 0.00 | 0.00 | -100.00 Fcl Attorney Fees | 11/07/13 | 53628.08 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -9852.94 | 596.82 |
| 12/24/18 | 0.00 | 0.00 | -0.47 Fcl Statutory Disbursements | 11/07/13 | 53628.08 | 0.00 | 0.00 | 0.00 | -0.47 | 0.00 | 69385.20 | 0.00 | -881.73 | -9853.41 | 596.82 |
| 12/24/18 | 0.00 | 0.00 | -325.00 Fcl Attorney Fees | 11/07/13 | 53628.08 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -10178.41 | 596.82 |
| 01/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 54498.77 | 214.02 | 479.32 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -881.73 | -10178.41 | 596.82 |
| 02/05/19 | 0.00 | 0.00 | -622.22 Escrow Disbursement | 11/07/13 | 54498.77 | 0.00 | 0.00 | 0.00 | -622.22 | 0.00 | 69385.20 | 0.00 | -1503.95 | -10178.41 | 596.82 |
| 02/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 55369.46 | 215.76 | 477.58 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -10178.41 | 596.82 |
| 02/07/19 | 0.00 | 596.82 | 0.00 Payment Posted To Suspense | 11/07/13 | 55369.46 | 0.00 | 0.00 | 0.00 | 0.00 | 596.82 | 69385.20 | 0.00 | -1503.95 | -10178.41 | 1193.64 |
| 02/07/19 | 0.00 | -596.82 | 0.00 Payment From Suspense | 11/07/13 | 55369.46 | 0.00 | 0.00 | 0.00 | 0.00 | -596.82 | 69385.20 | 0.00 | -1503.95 | -10178.41 | 596.82 |
| 02/14/19 | 0.00 | 0.00 | -100.00 Fcl Attorney Fees | 11/07/13 | 55369.46 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -10278.41 | 596.82 |
| 02/26/19 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 11/07/13 | 55369.46 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 69385.20 | 0.00 | -1503.95 | -10278.41 | 1396.22 |
| 03/01/19 | 0.00 | 0.00 | -325.00 Bkr Filing Proof Of Claim | 11/07/13 | 55369.46 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -10603.41 | 1396.22 |
| 03/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 11/07/13 | 56240.15 | 217.51 | 475.83 | 177.35 | 0.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -10603.41 | 1396.22 |
| 03/12/19 | 0.00 | 0.00 | -500.00 Bkr Attorney Fees | 11/07/13 | 56240.15 | 0.00 | 0.00 | 0.00 | -500.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -11103.41 | 1396.22 |
| 03/20/19 | 0.00 | 1503.95 | 0.00 Escrow Payment | 11/07/13 | 56240.15 | 0.00 | 0.00 | 1503.95 | 0.00 | 0.00 | 69385.20 | 0.00 | 0.00 | -11103.41 | 1396.22 |
| 03/27/19 | 0.00 | 51.85 | 0.00 Payment Posted To Suspense | 11/07/13 | 56240.15 | 0.00 | 0.00 | 0.00 | 0.00 | 51.85 | 69385.20 | 0.00 | 0.00 | -11103.41 | 1448.07 |
| 03/27/19 | 0.00 | 693.34 | 0.00 Payment | 12/07/13 | 55546.81 | 129.59 | 563.75 | 0.00 | 0.00 | 0.00 | 69255.61 | 0.00 | 0.00 | -11103.41 | 1448.07 |
| 03/27/19 | 0.00 | -745.19 | 0.00 Payment From Suspense | 12/07/13 | 55546.81 | 0.00 | 0.00 | 0.00 | 0.00 | -745.19 | 69255.61 | 0.00 | 0.00 | -11103.41 | 702.88 |
| 03/28/19 | 0.00 | 106.06 | 0.00 Payment Posted To Suspense | 12/07/13 | 55546.81 | 0.00 | 0.00 | 0.00 | 0.00 | 106.06 | 69255.61 | 0.00 | 0.00 | -11103.41 | 808.94 |
| 03/28/19 | 0.00 | 693.34 | 0.00 Payment | 01/07/14 | 54853.47 | 130.64 | 562.70 | 0.00 | 0.00 | 0.00 | 69124.97 | 0.00 | 0.00 | -11103.41 | 808.94 |
| 04/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 01/07/14 | 55724.16 | 219.28 | 474.06 | 177.35 | 0.00 | 0.00 | 69124.97 | 0.00 | 0.00 | -11103.41 | 808.94 |
| 04/08/19 | 0.00 | -1503.95 | 0.00 Escrow Payment Reversal | 01/07/14 | 55724.16 | 0.00 | 0.00 | -1503.95 | 0.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11103.41 | 808.94 |
| 04/09/19 | 0.00 | -693.34 | 0.00 Payment Reversal | 12/07/13 | 56417.50 | -130.64 | -562.70 | 0.00 | 0.00 | 0.00 | 69255.61 | 0.00 | -1503.95 | -11103.41 | 808.94 |
| 04/09/19 | 0.00 | -693.34 | 0.00 Payment Reversal | 11/07/13 | 57110.84 | -129.59 | -563.75 | 0.00 | 0.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -11103.41 | 808.94 |
| 04/09/19 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 11/07/13 | 57110.84 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 69385.20 | 0.00 | -1503.95 | -11103.41 | 1502.28 |
| 04/09/19 | 0.00 | 693.34 | 0.00 Payment Posted To Suspense | 11/07/13 | 57110.84 | 0.00 | 0.00 | 0.00 | 0.00 | 693.34 | 69385.20 | 0.00 | -1503.95 | -11103.41 | 2195.62 |
| 04/17/19 | 0.00 | 0.00 | -325.00 Bkr Filing Proof Of Claim | 11/07/13 | 57110.84 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -11428.41 | 2195.62 |
| 04/17/19 | 0.00 | 0.00 | -250.00 Bkr Filing Proof Of Claim | 11/07/13 | 57110.84 | 0.00 | 0.00 | 0.00 | -250.00 | 0.00 | 69385.20 | 0.00 | -1503.95 | -11678.41 | 2195.62 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/19 | 0.00 | 157.91 | 0.00 Payment Posted To Suspense | 11/07/13 | 57110.84 | 0.00 | 0.00 | 0.00 | 0.00 | 157.91 | 69385.20 | 0.00 | -1503.95 | -11678.41 | 2353.53 |
| 04/18/19 | 0.00 | 693.34 | 0.00 Payment | 12/07/13 | 56417.50 | 130.64 | 562.70 | 0.00 | 0.00 | 0.00 | 69254.56 | 0.00 | -1503.95 | -11678.41 | 2353.53 |
| 04/18/19 | 0.00 | 693.34 | 0.00 Payment | 01/07/14 | 55724.16 | 129.59 | 563.75 | 0.00 | 0.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11678.41 | 2353.53 |
| 04/18/19 | 0.00 | -1544.59 | 0.00 Payment From Suspense | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | 0.00 | -1544.59 | 69124.97 | 0.00 | -1503.95 | -11678.41 | 808.94 |
| 04/26/19 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11678.91 | 808.94 |
| 04/26/19 | 0.00 | 0.00 | -100.00 Fcl Postponement Costs | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11778.91 | 808.94 |
| 04/26/19 | 0.00 | 0.00 | -0.65 Fcl Certified Mail Costs | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | -0.65 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11779.56 | 808.94 |
| 04/26/19 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11780.06 | 808.94 |
| 04/26/19 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11780.56 | 808.94 |
| 05/06/19 | 0.00 | 0.00 | -100.00 Fcl Postponement Costs | 01/07/14 | 55724.16 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11880.56 | 808.94 |
| 05/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 01/07/14 | 56594.85 | 221.06 | 472.28 | 177.35 | 0.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11880.56 | 808.94 |
| 06/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 01/07/14 | 57465.54 | 222.85 | 470.49 | 177.35 | 0.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -11880.56 | 808.94 |
| 06/07/19 | 0.00 | 808.94 | 0.00 Payment Posted To Suspense | 01/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | 0.00 | 808.94 | 69124.97 | 0.00 | -1503.95 | -11880.56 | 1617.88 |
| 06/07/19 | 0.00 | -808.94 | 0.00 Payment From Suspense | 01/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | 0.00 | -808.94 | 69124.97 | 0.00 | -1503.95 | -11880.56 | 808.94 |
| 06/13/19 | 0.00 | 0.00 | -280.00 Fcl Attorney Fees | 01/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | -280.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -12160.56 | 808.94 |
| 06/13/19 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 01/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 69124.97 | 0.00 | -1503.95 | -12218.24 | 808.94 |
| 06/26/19 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 01/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 69124.97 | 0.00 | -1503.95 | -12218.24 | 1608.34 |
| 07/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 01/07/14 | 58336.23 | 224.66 | 468.68 | 177.35 | 0.00 | 0.00 | 69124.97 | 0.00 | -1503.95 | -12218.24 | 1608.34 |
| 07/24/19 | 0.00 | 870.69 | 0.00 Payment | 02/07/14 | 57465.54 | 131.70 | 561.64 | 177.35 | 0.00 | 0.00 | 68993.27 | 0.00 | -1326.60 | -12218.24 | 1608.34 |
| 07/24/19 | 0.00 | -71.29 | 0.00 Payment From Suspense | 02/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | 0.00 | -71.29 | 68993.27 | 0.00 | -1326.60 | -12218.24 | 1537.05 |
| 08/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 02/07/14 | 58336.23 | 226.49 | 466.85 | 177.35 | 0.00 | 0.00 | 68993.27 | 0.00 | -1326.60 | -12218.24 | 1537.05 |
| 08/28/19 | 0.00 | -71.29 | 0.00 Payment From Suspense | 02/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | 0.00 | -71.29 | 68993.27 | 0.00 | -1326.60 | -12218.24 | 1465.76 |
| 08/28/19 | 0.00 | 870.69 | 0.00 Payment | 03/07/14 | 57465.54 | 132.77 | 560.57 | 177.35 | 0.00 | 0.00 | 68860.50 | 0.00 | -1149.25 | -12218.24 | 1465.76 |
| 09/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 03/07/14 | 58336.23 | 228.33 | 465.01 | 177.35 | 0.00 | 0.00 | 68860.50 | 0.00 | -1149.25 | -12218.24 | 1465.76 |
| 09/09/19 | 0.00 | 0.00 | -1156.06 Escrow Disbursement | 03/07/14 | 58336.23 | 0.00 | 0.00 | -1156.06 | 0.00 | 0.00 | 68860.50 | 0.00 | -2305.31 | -12218.24 | 1465.76 |
| 09/23/19 | 0.00 | -1465.76 | 0.00 Payment From Suspense | 03/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | 0.00 | -1465.76 | 68860.50 | 0.00 | -2305.31 | -12218.24 | 0.00 |
| 09/23/19 | 0.00 | 595.07 | 0.00 Payment Posted To Suspense | 03/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | 0.00 | 595.07 | 68860.50 | 0.00 | -2305.31 | -12218.24 | 595.07 |
| 09/23/19 | 0.00 | 870.69 | 0.00 Payment | 04/07/14 | 57465.54 | 133.85 | 559.49 | 177.35 | 0.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -12218.24 | 595.07 |
| 10/03/19 | 0.00 | 0.00 | -300.00 Fcl Sheriff'S Costs | 04/07/14 | 57465.54 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -12518.24 | 595.07 |
| 10/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 04/07/14 | 58336.23 | 230.19 | 463.15 | 177.35 | 0.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -12518.24 | 595.07 |
| 10/07/19 | 0.00 | 0.00 | -200.00 Fcl Postponement Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -200.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -12718.24 | 595.07 |
| 10/09/19 | 0.00 | 0.00 | -825.00 Fcl Misc Proceedings | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -825.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -13543.24 | 595.07 |
| 10/15/19 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -13558.24 | 595.07 |

| Date | | | Description | Date | Number | | | | | | Number | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/19 | 0.00 | 0.00 | -575.00 Fcl Attorney Fees | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -575.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14133.24 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -55.00 Fcl Attorney Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -55.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14188.24 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14245.92 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -85.00 Fcl Posting Of Sales Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14330.92 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -85.00 Fcl Posting Of Sales Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14415.92 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -5.46 Fcl Certified Mail Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -5.46 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14421.38 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -3.64 Fcl Certified Mail Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -3.64 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14425.02 | 595.07 |
| 10/29/19 | 0.00 | 0.00 | -5.46 Fcl Certified Mail Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -5.46 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14430.48 | 595.07 |
| 11/05/19 | 0.00 | 0.00 | -430.00 Fcl Attorney Fees | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -430.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14860.48 | 595.07 |
| 11/05/19 | 0.00 | 0.00 | -57.68 Fcl Court Costs | 04/07/14 | 58336.23 | 0.00 | 0.00 | 0.00 | -57.68 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14918.16 | 595.07 |
| 11/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 04/07/14 | 59206.92 | 232.06 | 461.28 | 177.35 | 0.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14918.16 | 595.07 |
| 11/08/19 | 0.00 | -595.07 | 0.00 Payment From Suspense | 04/07/14 | 59206.92 | 0.00 | 0.00 | 0.00 | 0.00 | -595.07 | 68726.65 | 0.00 | -2127.96 | -14918.16 | 0.00 |
| 11/08/19 | 0.00 | 595.07 | 0.00 Payment Posted To Suspense | 04/07/14 | 59206.92 | 0.00 | 0.00 | 0.00 | 0.00 | 595.07 | 68726.65 | 0.00 | -2127.96 | -14918.16 | 595.07 |
| 11/27/19 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 04/07/14 | 59206.92 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14933.16 | 595.07 |
| 12/07/19 | 870.69 | 0.00 | 0.00 Payment Due | 04/07/14 | 60077.61 | 233.94 | 459.40 | 177.35 | 0.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14933.16 | 595.07 |
| 12/21/19 | 0.00 | 71.29 | 0.00 Payment Posted To Suspense | 04/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | 0.00 | 71.29 | 68726.65 | 0.00 | -2127.96 | -14933.16 | 666.36 |
| 12/21/19 | 0.00 | -870.69 | 0.00 Payment Reversal | 03/07/14 | 60948.30 | -133.85 | -559.49 | -177.35 | 0.00 | 0.00 | 68860.50 | 0.00 | -2305.31 | -14933.16 | 666.36 |
| 12/21/19 | 0.00 | -595.07 | 0.00 Payment From Suspense | 03/07/14 | 60948.30 | 0.00 | 0.00 | 0.00 | 0.00 | -595.07 | 68860.50 | 0.00 | -2305.31 | -14933.16 | 71.29 |
| 12/21/19 | 0.00 | -71.29 | 0.00 Payment From Suspense | 03/07/14 | 60948.30 | 0.00 | 0.00 | 0.00 | 0.00 | -71.29 | 68860.50 | 0.00 | -2305.31 | -14933.16 | 0.00 |
| 12/21/19 | 0.00 | 71.29 | 0.00 Payment Posted To Suspense | 03/07/14 | 60948.30 | 0.00 | 0.00 | 0.00 | 0.00 | 71.29 | 68860.50 | 0.00 | -2305.31 | -14933.16 | 71.29 |
| 12/21/19 | 0.00 | -870.69 | 0.00 Payment Reversal | 02/07/14 | 61818.99 | -132.77 | -560.57 | -177.35 | 0.00 | 0.00 | 68993.27 | 0.00 | -2482.66 | -14933.16 | 71.29 |
| 12/21/19 | 0.00 | 870.69 | 0.00 Payment | 03/07/14 | 60077.61 | 132.77 | 560.57 | 177.35 | 0.00 | 0.00 | 68860.50 | 0.00 | -2305.31 | -14933.16 | 71.29 |
| 12/21/19 | 0.00 | 1465.76 | 0.00 Payment Posted To Suspense | 03/07/14 | 60948.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1465.76 | 68860.50 | 0.00 | -2305.31 | -14933.16 | 1537.05 |
| 12/21/19 | 0.00 | 870.69 | 0.00 Payment | 04/07/14 | 60077.61 | 133.85 | 559.49 | 177.35 | 0.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -14933.16 | 1537.05 |
| 12/21/19 | 0.00 | -142.58 | 0.00 Payment From Suspense | 04/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | 0.00 | -142.58 | 68726.65 | 0.00 | -2127.96 | -14933.16 | 1394.47 |
| 12/30/19 | 0.00 | 0.00 | -1050.00 Bkr Attorney Costs | 04/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | -1050.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -15983.16 | 1394.47 |
| 12/30/19 | 0.00 | 0.00 | -181.00 Bkr Attorney Costs | 04/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | -181.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -16164.16 | 1394.47 |
| 01/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 04/07/14 | 60948.30 | 235.84 | 457.50 | 177.35 | 0.00 | 0.00 | 68726.65 | 0.00 | -2127.96 | -16164.16 | 1394.47 |
| 01/17/20 | 0.00 | -71.29 | 0.00 Payment From Suspense | 04/07/14 | 60948.30 | 0.00 | 0.00 | 0.00 | 0.00 | -71.29 | 68726.65 | 0.00 | -2127.96 | -16164.16 | 1323.18 |
| 01/17/20 | 0.00 | 870.69 | 0.00 Payment | 05/07/14 | 60077.61 | 134.94 | 558.40 | 177.35 | 0.00 | 0.00 | 68591.71 | 0.00 | -1950.61 | -16164.16 | 1323.18 |
| 01/31/20 | 0.00 | 0.00 | -2120.00 Escrow Disbursement | 05/07/14 | 60077.61 | 0.00 | 0.00 | -2120.00 | 0.00 | 0.00 | 68591.71 | 0.00 | -4070.61 | -16164.16 | 1323.18 |
| 02/03/20 | 0.00 | 0.00 | -595.89 Escrow Disbursement | 05/07/14 | 60077.61 | 0.00 | 0.00 | -595.89 | 0.00 | 0.00 | 68591.71 | 0.00 | -4666.50 | -16164.16 | 1323.18 |
| 02/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 05/07/14 | 60948.30 | 237.76 | 455.58 | 177.35 | 0.00 | 0.00 | 68591.71 | 0.00 | -4666.50 | -16164.16 | 1323.18 |

| Date | | | Description | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/20 | 0.00 | 452.49 | 0.00 Payment Posted To Suspense | 05/07/14 | 60948.30 | 0.00 | 0.00 | 0.00 | 0.00 | 452.49 | 68591.71 | 0.00 | -4666.50 | -16164.16 | 1775.67 |
| 02/25/20 | 0.00 | 870.69 | 0.00 Payment | 06/07/14 | 60077.61 | 136.03 | 557.31 | 177.35 | 0.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -16164.16 | 1775.67 |
| 02/25/20 | 0.00 | -1323.18 | 0.00 Payment From Suspense | 06/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | 0.00 | -1323.18 | 68455.68 | 0.00 | -4489.15 | -16164.16 | 452.49 |
| 02/28/20 | 0.00 | 0.00 | -1500.00 Fcl Sheriff's Costs | 06/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | -1500.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -17664.16 | 452.49 |
| 03/04/20 | 0.00 | 0.00 | -825.00 Fcl Misc Proceedings | 06/07/14 | 60077.61 | 0.00 | 0.00 | 0.00 | -825.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18489.16 | 452.49 |
| 03/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 06/07/14 | 60948.30 | 239.69 | 453.65 | 177.35 | 0.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18489.16 | 452.49 |
| 04/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 06/07/14 | 61818.99 | 241.64 | 451.70 | 177.35 | 0.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18489.16 | 452.49 |
| 04/08/20 | 0.00 | 0.00 | -85.00 Fcl Posting Of Sales Costs | 06/07/14 | 61818.99 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18574.16 | 452.49 |
| 04/08/20 | 0.00 | 0.00 | -85.00 Fcl Posting Of Sales Costs | 06/07/14 | 61818.99 | 0.00 | 0.00 | 0.00 | -85.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18659.16 | 452.49 |
| 04/08/20 | 0.00 | 0.00 | -5.58 Fcl Certified Mail Costs | 06/07/14 | 61818.99 | 0.00 | 0.00 | 0.00 | -5.58 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18664.74 | 452.49 |
| 04/08/20 | 0.00 | 0.00 | -3.72 Fcl Certified Mail Costs | 06/07/14 | 61818.99 | 0.00 | 0.00 | 0.00 | -3.72 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18668.46 | 452.49 |
| 04/08/20 | 0.00 | 0.00 | -5.58 Fcl Certified Mail Costs | 06/07/14 | 61818.99 | 0.00 | 0.00 | 0.00 | -5.58 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18674.04 | 452.49 |
| 05/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 06/07/14 | 62689.68 | 243.60 | 449.74 | 177.35 | 0.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18674.04 | 452.49 |
| 05/13/20 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 06/07/14 | 62689.68 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18689.04 | 452.49 |
| 06/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 06/07/14 | 63560.37 | 245.58 | 447.76 | 177.35 | 0.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18689.04 | 452.49 |
| 06/16/20 | 0.00 | 0.00 | -100.00 Fcl Postponement Costs | 06/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18789.04 | 452.49 |
| 06/16/20 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 06/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18789.54 | 452.49 |
| 06/17/20 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 06/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -18804.54 | 452.49 |
| 07/01/20 | 0.00 | 0.00 | -325.00 Bkr Attorney Court Costs | 06/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -19129.54 | 452.49 |
| 07/01/20 | 0.00 | 0.00 | -550.00 Bkr Filing Objection | 06/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | -550.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -19679.54 | 452.49 |
| 07/06/20 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 06/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -19694.54 | 452.49 |
| 07/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 06/07/14 | 64431.06 | 247.58 | 445.76 | 177.35 | 0.00 | 0.00 | 68455.68 | 0.00 | -4489.15 | -19694.54 | 452.49 |
| 07/09/20 | 0.00 | 799.40 | 0.00 Payment Posted To Suspense | 06/07/14 | 64431.06 | 0.00 | 0.00 | 0.00 | 0.00 | 799.40 | 68455.68 | 0.00 | -4489.15 | -19694.54 | 1251.89 |
| 07/09/20 | 0.00 | -799.40 | 0.00 Payment From Suspense | 06/07/14 | 64431.06 | 0.00 | 0.00 | 0.00 | 0.00 | -799.40 | 68455.68 | 0.00 | -4489.15 | -19694.54 | 452.49 |
| 07/28/20 | 0.00 | 418.20 | 0.00 Payment | 07/07/14 | 63560.37 | 137.14 | 556.20 | 177.35 | 0.00 | -452.49 | 68318.54 | 0.00 | -4311.80 | -19694.54 | 0.00 |
| 07/28/20 | 0.00 | 381.20 | 0.00 Payment Posted To Suspense | 07/07/14 | 63560.37 | 0.00 | 0.00 | 0.00 | 0.00 | 381.20 | 68318.54 | 0.00 | -4311.80 | -19694.54 | 381.20 |
| 08/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 64431.06 | 249.59 | 443.75 | 177.35 | 0.00 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19694.54 | 381.20 |
| 08/07/20 | 0.00 | 2120.00 | 0.00 Escrow Payment | 07/07/14 | 64431.06 | 0.00 | 0.00 | 2120.00 | 0.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19694.54 | 381.20 |
| 09/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 65301.75 | 251.61 | 441.73 | 177.35 | 0.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19694.54 | 381.20 |
| 09/11/20 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 07/07/14 | 65301.75 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19709.54 | 381.20 |
| 10/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 66172.44 | 253.66 | 439.68 | 177.35 | 0.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19709.54 | 381.20 |
| 10/19/20 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 07/07/14 | 66172.44 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19724.54 | 381.20 |
| 10/29/20 | 0.00 | 0.00 | -100.00 Fcl Postponement Costs | 07/07/14 | 66172.44 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19824.54 | 381.20 |

| Date | Amt | Amt | Description | Date | Value | | | | | | Value | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 67043.13 | 255.72 | 437.62 | 177.35 | 0.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19824.54 | 381.20 |
| 12/02/20 | 0.00 | 0.00 | -100.00 Fcl Postponement Costs | 07/07/14 | 67043.13 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19924.54 | 381.20 |
| 12/02/20 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 07/07/14 | 67043.13 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19925.04 | 381.20 |
| 12/02/20 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 07/07/14 | 67043.13 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 68318.54 | 0.00 | -2191.80 | -19925.54 | 381.20 |
| 12/02/20 | 0.00 | 0.00 | -2120.00 Escrow Disbursement | 07/07/14 | 67043.13 | 0.00 | 0.00 | -2120.00 | 0.00 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19925.54 | 381.20 |
| 12/07/20 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 67913.82 | 257.80 | 435.54 | 177.35 | 0.00 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19925.54 | 381.20 |
| 12/07/20 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 07/07/14 | 67913.82 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19940.54 | 381.20 |
| 12/31/20 | 0.00 | 0.00 | -0.50 Fcl Certified Mail Costs | 07/07/14 | 67913.82 | 0.00 | 0.00 | 0.00 | -0.50 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19941.04 | 381.20 |
| 01/06/21 | 0.00 | 0.00 | -15.00 Pp-Inspection Exterior | 07/07/14 | 67913.82 | 0.00 | 0.00 | 0.00 | -15.00 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19956.04 | 381.20 |
| 01/07/21 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 68784.51 | 259.89 | 433.45 | 177.35 | 0.00 | 0.00 | 68318.54 | 0.00 | -4311.80 | -19956.04 | 381.20 |
| 01/27/21 | 0.00 | 0.00 | 0.00 Principal Adjustment | 07/07/14 | 68784.51 | -2293.12 | 0.00 | 0.00 | 0.00 | 0.00 | 70611.66 | 0.00 | -4311.80 | -19956.04 | 381.20 |
| 02/01/21 | 0.00 | 799.40 | 0.00 Payment | 08/07/14 | 67913.82 | 138.25 | 555.09 | 177.35 | 0.00 | -71.29 | 70473.41 | 0.00 | -4134.45 | -19956.04 | 309.91 |
| 02/07/21 | 870.69 | 0.00 | 0.00 Payment Due | 08/07/14 | 68784.51 | 262.00 | 431.34 | 177.35 | 0.00 | 0.00 | 70473.41 | 0.00 | -4134.45 | -19956.04 | 309.91 |
| 02/13/21 | 0.00 | 0.00 | 0.00 Payment Reversal | 07/07/14 | 69655.20 | -138.25 | -555.09 | -177.35 | 0.00 | 870.69 | 70611.66 | 0.00 | -4311.80 | -19956.04 | 1180.60 |
| 02/18/21 | 0.00 | 0.00 | 0.00 Escrow Payment | 07/07/14 | 69655.20 | 0.00 | 0.00 | 799.40 | 0.00 | -799.40 | 70611.66 | 0.00 | -3512.40 | -19956.04 | 381.20 |
| 02/18/21 | 0.00 | -799.40 | 0.00 Escrow Payment Reversal | 07/07/14 | 69655.20 | 0.00 | 0.00 | -799.40 | 0.00 | 0.00 | 70611.66 | 0.00 | -4311.80 | -19956.04 | 381.20 |
| 02/23/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 69655.20 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4311.80 | -19976.04 | 381.20 |
| 02/24/21 | 0.00 | 0.00 | -601.91 Escrow Disbursement | 07/07/14 | 69655.20 | 0.00 | 0.00 | -601.91 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -19976.04 | 381.20 |
| 03/07/21 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 70525.89 | 264.13 | 429.21 | 177.35 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -19976.04 | 381.20 |
| 03/16/21 | 0.00 | 0.00 | -0.51 Fc Fee/Costs | 07/07/14 | 70525.89 | 0.00 | 0.00 | 0.00 | -0.51 | 0.00 | 70611.66 | 0.00 | -4913.71 | -19976.55 | 381.20 |
| 03/16/21 | 0.00 | 0.00 | -100.00 Attorney Fee F/C Lns | 07/07/14 | 70525.89 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20076.55 | 381.20 |
| 03/30/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 70525.89 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20096.55 | 381.20 |
| 04/07/21 | 870.69 | 0.00 | 0.00 Payment Due | 07/07/14 | 71396.58 | 266.28 | 427.06 | 177.35 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20096.55 | 381.20 |
| 05/05/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 71396.58 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20116.55 | 381.20 |
| 05/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 72234.00 | 268.44 | 424.90 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20116.55 | 381.20 |
| 06/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 73071.42 | 270.62 | 422.72 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20116.55 | 381.20 |
| 06/07/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 73071.42 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20136.55 | 381.20 |
| 06/15/21 | 0.00 | 0.00 | -0.51 Fc Fee/Costs | 07/07/14 | 73071.42 | 0.00 | 0.00 | 0.00 | -0.51 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20137.06 | 381.20 |
| 06/15/21 | 0.00 | 0.00 | -80.00 Fc Fee/Costs | 07/07/14 | 73071.42 | 0.00 | 0.00 | 0.00 | -80.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20217.06 | 381.20 |
| 06/15/21 | 0.00 | 0.00 | -100.00 Attorney Fee F/C Lns | 07/07/14 | 73071.42 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20317.06 | 381.20 |
| 06/15/21 | 0.00 | 0.00 | -160.00 Attorney Fee F/C Lns | 07/07/14 | 73071.42 | 0.00 | 0.00 | 0.00 | -160.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20477.06 | 381.20 |
| 07/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 73908.84 | 272.82 | 420.52 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20477.06 | 381.20 |
| 07/14/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 73908.84 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20497.06 | 381.20 |

| Date | Amount | | Description | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 74746.26 | 275.04 | 418.30 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20497.06 | 381.20 |
| 08/18/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 74746.26 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20517.06 | 381.20 |
| 09/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 75583.68 | 277.27 | 416.07 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20517.06 | 381.20 |
| 09/23/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 75583.68 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20537.06 | 381.20 |
| 09/28/21 | 0.00 | 0.00 | -5.86 Fc Fee/Costs | 07/07/14 | 75583.68 | 0.00 | 0.00 | 0.00 | -5.86 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20542.92 | 381.20 |
| 09/28/21 | 0.00 | 0.00 | -0.51 Fc Fee/Costs | 07/07/14 | 75583.68 | 0.00 | 0.00 | 0.00 | -0.51 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20543.43 | 381.20 |
| 09/28/21 | 0.00 | 0.00 | -250.00 Attorney Fee F/C Lns | 07/07/14 | 75583.68 | 0.00 | 0.00 | 0.00 | -250.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20793.43 | 381.20 |
| 10/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 76421.10 | 279.53 | 413.81 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -4913.71 | -20793.43 | 381.20 |
| 10/15/21 | 0.00 | 0.00 | -1222.00 Escrow Disbursement | 07/07/14 | 76421.10 | 0.00 | 0.00 | -1222.00 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -20793.43 | 381.20 |
| 10/27/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 76421.10 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -20813.43 | 381.20 |
| 11/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 77258.52 | 281.80 | 411.54 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -20813.43 | 381.20 |
| 12/07/21 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 78095.94 | 284.09 | 409.25 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -20813.43 | 381.20 |
| 12/08/21 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 78095.94 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -20833.43 | 381.20 |
| 12/27/21 | 0.00 | 0.00 | -2000.00 Forc Fc Fee/Costs | 07/07/14 | 78095.94 | 0.00 | 0.00 | 0.00 | -2000.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -22833.43 | 381.20 |
| 01/07/22 | 837.42 | 0.00 | 0.00 Payment Due | 07/07/14 | 78933.36 | 286.40 | 406.94 | 144.08 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -22833.43 | 381.20 |
| 01/10/22 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 78933.36 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -22853.43 | 381.20 |
| 01/26/22 | 0.00 | 0.00 | -825.00 Attorney Fee F/C Lns | 07/07/14 | 78933.36 | 0.00 | 0.00 | 0.00 | -825.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -23678.43 | 381.20 |
| 02/07/22 | 845.33 | 0.00 | 0.00 Payment Due | 07/07/14 | 79778.69 | 288.72 | 404.62 | 151.99 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -23678.43 | 381.20 |
| 02/08/22 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 79778.69 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -23698.43 | 381.20 |
| 03/07/22 | 845.33 | 0.00 | 0.00 Payment Due | 07/07/14 | 80624.02 | 291.07 | 402.27 | 151.99 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -23698.43 | 381.20 |
| 03/15/22 | 0.00 | 0.00 | -40.00 Fc Title Search | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -40.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -23738.43 | 381.20 |
| 03/15/22 | 0.00 | 0.00 | -400.00 Fc Title Search | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -400.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24138.43 | 381.20 |
| 03/16/22 | 0.00 | 0.00 | -20.00 Property Insp Fees | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24158.43 | 381.20 |
| 03/24/22 | 0.00 | 0.00 | -80.00 Fc Fee/Costs | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -80.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24238.43 | 381.20 |
| 03/29/22 | 0.00 | 0.00 | -6.13 Fc Fee/Costs | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -6.13 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24244.56 | 381.20 |
| 03/29/22 | 0.00 | 0.00 | -0.53 Fc Fee/Costs | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -0.53 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24245.09 | 381.20 |
| 03/29/22 | 0.00 | 0.00 | -84.00 Fc Fee/Costs | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -84.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24329.09 | 381.20 |
| 03/30/22 | 0.00 | 0.00 | -12.26 Fc Fee/Costs | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -12.26 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24341.35 | 381.20 |
| 03/30/22 | 0.00 | 0.00 | -1.06 Fc Fee/Costs | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -1.06 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24342.41 | 381.20 |
| 03/30/22 | 0.00 | 0.00 | -100.00 Attorney Fee F/C Lns | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24442.41 | 381.20 |
| 03/30/22 | 0.00 | 0.00 | 0.00 B/K Filed | 07/07/14 | 80624.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70611.66 | 0.00 | -6135.71 | -24442.41 | 381.20 |